IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA | |
| v. | |
| | NO.  3:16-CR-60-M |
| JOHN PAUL COOPER (02) | |
| WALTER NEIL SIMMONS (03) | |
| WILLIAM F. ELDER-QUINTANA (04) | |
| JEFFRY DOBBS COCKERELL (07) | |
| STEVEN BERNARD KUPER (08) | |
| MICHAEL JOHN KISELAK (12) | |

## <u>GOVERNMENT'S EXHIBIT LIST</u>

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 001 | Summary Chart – All Claims Data | N/A | | |
| 002 | Summary Chart – Counts 2 and 15 | N/A | | |
| 003 | Summary Chart – Counts 3 and 16 | N/A | | |
| 004 | Summary Chart – Counts 4 and 17 | N/A | | |
| 005 | Summary Chart – Counts 5 and 18 | N/A | | |
| 006 | Summary Chart – Counts 6 and 19 | N/A | | |
| 007 | Summary Chart – Counts 7 and 20 | N/A | | |
| 008 | Summary Chart – Count 8 | N/A | | |
| 009 | Summary Chart – Counts 9 and 21 | N/A | | |
| 010 | Summary Chart – Counts 10 and 22 | N/A | | |
| 011 | Summary Chart – Counts 11 and 24 | N/A | | |
| 012 | Summary Chart – Counts 12 and 25 | N/A | | |
| 013 | Summary Chart – Counts 13 and 26 | N/A | | |
| 014 | Summary Chart – Counts 14 and 23 | N/A | | |
| 015 | Summary Chart – Counts 2 and 15 | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 016 | Summary Chart – Counts 3 and 16 | N/A | | |
| 017 | Summary Chart – Counts 4 and 17 | N/A | | |
| 018 | Summary Chart – Counts 5 and 18 | N/A | | |
| 019 | Summary Chart – Counts 6 and 19 | N/A | | |
| 020 | Summary Chart – Counts 7 and 20 | N/A | | |
| 021 | Summary Chart – Counts 9 and 21 | N/A | | |
| 022 | Summary Chart – Counts 10 and 22 | N/A | | |
| 023 | Summary Chart – Counts 14 and 23 | N/A | | |
| 024 | Summary Chart – Counts 11 and 24 | N/A | | |
| 025 | Summary Chart – Counts 12 and 25 | N/A | | |
| 026 | Summary Chart – Counts 13 and 26 | N/A | | |
| 027 | Summary Chart – Counts 27 and 31 | N/A | | |
| 028 | Summary Chart – Counts 28 and 32 | N/A | | |
| 029 | Summary Chart – Counts 29 and 33 | N/A | | |
| 030 | Summary Chart – Counts 30 and 34 | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 031 | Summary Chart – Counts 27 and 31 | N/A | | |
| 032 | Summary Chart – Counts 28 and 32 | N/A | | |
| 033 | Summary Chart – Counts 29 and 33 | N/A | | |
| 034 | Summary Chart – Counts 30 and 34 | N/A | | |
| 035 | Summary Chart – Count 35 | N/A | | |
| 036 | Summary Chart – Count 36 | N/A | | |
| 037 | Summary Chart – Count 37 | N/A | | |
| 038 | Summary Chart – Count 38 | N/A | | |
| 039 | Summary Chart – Count 39 | N/A | | |
| 040 | Summary Chart – Count 40 | N/A | | |
| 041 | Summary Chart – Receipts by Freedom From Pain Foundation from Cesario and Cooper | N/A | | |
| 042 | Summary Chart – Freedom From Pain Foundation financial summary | N/A | | |
| 043 | Summary Chart – Payments Received by Dr. William Elder-Quintana and Aztec Medicus from CCMGRX, John Cooper, and FFPF | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 044 | Summary Chart – Payments Received by Dr. Walter Simmons from Cesario, Cooper & Their Jointly Controlled Entities | N/A | | |
| 045 | Summary Chart – Payments Received by Cooper, Cesario, and Their Jointly Controlled Entities from Trilogy Pharmacy, 360 Pharmacy, Dandy Drugs, and Alpha Pharmacy | N/A | | |
| 046 | Summary Chart – Payments by 360 Pharmacy Services, LLC to Cooper, Cesario and JRCRX | N/A | | |
| 047 | Summary Chart – Sources and Uses of Funds for Combined 360 Pharmacy Accounts | N/A | | |
| 048 | Summary Chart – Payments by FW Medical Supplies dba Dandy Drugs to Cooper and Cesario | N/A | | |
| 049 | Summary Chart – Dandy Drug Sources and Uses | N/A | | |
| 050 | Summary Chart – Dandy Drug Revenue Comparison Chart | N/A | | |
| 051 | Summary Chart – Payments Received by Luis Rios from Trilogy Pharmacy, Inc., CCMGRX, and John Cooper | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 052 | Summary Chart – Receipts by Kiselak from Cooper, Cesario, Their Jointly Controlled Entities, and Trilogy Pharmacy, Inc. | N/A | | |
| 053 | Summary Chart – Payments to CCMGRX, Cesario, Cooper, Rios, Kiselak, and Straw from Trilogy Pharmacy, Inc. | N/A | | |
| 054 | RESERVED | RESERVED | | |
| 055 | Claims Data for Dr. Elder | DCIS 257 | | |
| 056 | Summary Chart – Claims Data for Dr. Elder | N/A | | |
| 057 | Claims Data for Dr. Simmons | DCIS 257 | | |
| 058 | Summary Chart – Claims Data for Dr. Simmons | N/A | | |
| 059 | Claims Data for Dr. Woo-Telles | DCIS 257 | | |
| 060 | Summary Chart – Claims Data for Dr. Woo-Telles | N/A | | |
| 061 | Claims Data for Trilogy Pharmacy | DCIS 257 | | |
| 062 | Summary Chart – Claims Data for Trilogy Pharmacy | N/A | | |
| 063 | Claims Data for 360 Pharmacy | DCIS 257 | | |
| 064 | Summary Chart – Claims Data for 360 Pharmacy | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 065 | Claims Data for Dandy Drug | DCIS 257 | | |
| 066 | Summary Chart – Claims Data for Dandy Drug | N/A | | |
| 067 | Claims Data for Alpha Pharmacy | DCIS 257 | | |
| 068 | Summary Chart – Claims Data for Alpha Pharmacy | N/A | | |
| 069 | Summary Chart – Donald Williams Claims Data | N/A | | |
| 070 | Summary Chart – Denise Brooks-Robertson Claims Data | N/A | | |
| 071 | Summary Chart – Claire Joseph Claims Data | N/A | | |
| 072 | Summary Chart – Nonie Ross Claims Data | N/A | | |
| 073 | Summary Chart – Joseph Armstrong Claims Data | N/A | | |
| 074 | Summary Chart – Sharon Watts Claims Data | N/A | | |
| 075 | Summary Chart – Allison Bradley Claims Data | N/A | | |
| 076 | Summary Chart – Derrick Ross Claims Data | N/A | | |
| 077 | Summary Chart – Casandra McKinnie-Dawson Claims Data | N/A | | |
| 078 | Summary Chart – Claims Data for Tyler Johnson friends | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---------|-------------|--------------|---------|----------|
| 079 | TRICARE Prior Authorization Request Form for Compounded Medications | N/A | | |
| 080 | Email to Jeff Cockerell, 5/20/14, re New NCPDP Number: 5911690 (with unsigned clean copy) | US_000027034-37; US_000027573-75 | | |
| 081 | Email from Mike Kiselak to Richard Cesario, 8/4/14, subject Fwd: Case Study | GOV_01436262 | | |
| 082 | Email from Jeff Cockerell to Courtney Willis, 8/11/14, subject Leaving | US_00025285 | | |
| 083 | Email from Walter Simmons to Richard Cesario, 8/21/14, subject Re: CMG RX information | GOV_01439869 | | |
| 084 | Email from Walter Simmons to Richard Cesario, 8/21/14, subject Emailing: Basic DR Training Power Point CMG V2.4 | GOV_01556476-6508 | | |
| 085 | Email from Walter Simmons to Richard Cesario, 8/21/14, subject Telehealth Doc | GOV_01556514-19 | | |
| 086 | Email from John Cooper to Walter Simmons, 8/23/14, subject Meeting | GOV_01196359 | | |
| 087 | Email from Walter Simmons to John Cooper, 8/23/14, subject RE: Meeting | GOV_01196360 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 088 | Email from John Cooper to Walter Simmons and Richard Cesario, 8/24/14, subject Logo and Call | GOV_01440432-33 | | |
| 089 | Email from John Cooper to Walter Simmons, 8/25/14, subject CMGRX Medical Assessment Study | GOV_01196373-81 | | |
| 090 | Email from Andrew Baumiller to Walter Simmons and Dr. Ali, 8/28/14, subject Introduction: Andrew from Trilogy Rx | GOV_0226689 | | |
| 091 | Email from Walter Simmons to Richard Cesario and Mike Quarders, 8/21/14, subject Curriculum Vitae | GOV_01556454-75 | | |
| 092 | RESERVED | RESERVED | | |
| 093 | RESERVED | RESERVED | | |
| 094 | RESERVED | RESERVED | | |
| 095 | RESERVED | RESERVED | | |
| 096 | Email from Walter Simmons to John Cooper, 9/1/14, subject RE: IMO NDNC | GOV_01196559-61 | | |
| 097 | Email from Dave McCowan to Richard Cesario and Mike Kiselak, 9/3/14, subject Leave behind Flyer | GOV_01556657-59 | | |
| 098 | Email from Walter Simmons to John Cooper, 9/3/14, subject RE: IMO Agreement | GOV_01196609-23 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 099 | Email from Allison Ho to Jeff Cockerell, 9/10/14, subject Re: FWA training. | US_000027681-778 | | |
| 100 | Email from Kiselak to Cesario, 9/11/14, subject Fwd: TOFF | GOV_01556777-82 | | |
| 101 | Email from Dave McCowan to Mike Kiselak and Richard Cesario, 9/11/14, subject RE: Patient ACSA 81514nr | GOV_01556825 | | |
| 102 | Email from Richard Cesario to Ravi Morisetty and John Cooper, 9/17/14, subject Re: ALPHA PHARMACY Contract CMGRX | GOV_01197373-81 | | |
| 103 | Email from Richard Cesario to Prabhav Tella, 9/22/14, subject RE: ALPHA PHARMACY Contract CMGRX | GOV_01557190-97 | | |
| 104 | Email from Walter Simmons to John Cooper and Richard Cesario, 9/28/14, subject august and Sept Invoice | GOV_01557489-90 | | |
| 105 | Email from Dave McCowan to Richard Cesario, Mike Kiselak, and John Cooper, 9/6/14, subject CMG Rx Promo and Sign up form 9-6-14 | GOV_01196951-54 | | |
| 106 | RESERVED | RESERVED | | |
| 107 | RESERVED | RESERVED | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 108 | RESERVED | RESERVED | | |
| 109 | RESERVED | RESERVED | | |
| 110 | Email from Walter Simmons to Richard Cesario, 10/1/14, subject Here's what the docs do | GOV_01557637-38 | | |
| 111 | Email from Walter Simmons to Richard Cesario and John Cooper, 10/1/14, subject tx rules | GOV_01557678-79 | | |
| 112 | Email from John Cooper to Andrew Baumiller, 10/1/14, subject Fwd: tx rules | GOV_0232352-53 | | |
| 113 | Email from Walter Simmons to William Elder, 10/1/14, subject Notes on how to complete Compound Pharmacy Patients | GOV_0135740-41 | | |
| 114 | Email from Walter Simmons to Miranda Stevens, John Cooper, and Richard Cesario, 10/2/14, subject Fwd: Re: Completed/ needing signature | GOV_01197927-28 | | |
| 115 | Email from Cesario to Morisetty, 10/2/14, subject CMGRX PEO CONTRACT | GOV_01557691-98 | | |
| 116 | Email from John Cooper to Joe Straw, 10/2/14, subject changes made to psi4u.com | GOV_1197923 | | |
| 117 | Email from Jeff Cockrell to Ari Walters, 10/7/14, subject Update | US_000028962 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 118 | Email from Andrew Baumiller to John Cooper, 10/9/14, subject Copay Issue with Rep | GOV_01198082 | | |
| 119 | Email from Richard Cesario to Ravi Morisetty and John Cooper, 10/8/14, subject Re: ALPHA CMGRX ADVANCE REQUEST | GOV_01557982 | | |
| 120 | Email from Richard Cesario to John Cooper, 10/9/14, subject Fwd: Elder info from walter for his payment for consults | GOV_01198083-84 | | |
| 121 | Email from Andrew Baumiller to John Cooper, 10/9/14, subject Tricare Patients… | GOV_01198100 | | |
| 122 | Email from Richard Cesario to Joe Straw, 10/10/14, subject IMA contract for you as requested | GOV_01558022-35 | | |
| 123 | Email from Walter Simmons to John Cooper, 10/14/14, subject Billy elder | GOV_01198151 | | |
| 124 | Email from Jeff Cockrell to Ari Walters, 10/15/14, subject Tricare | US_000028973 | | |
| 125 | Email from John Cooper to Gilbert Weise, 10/21/14, subject Funds to disperse and Trip to Florida | GOV_01198330 | | |
| 126 | Email from Dave McCowan to Richard Cesario and Mike Kiselak, 10/22/14, subject Flyer | GOV_01558904-07 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 127 | Email from Andrew Baumiller to John Cooper, 10/23/14, subject Re: 20141001-20141018_CMG_PYMT.xlsx | GOV_01198401-02 | | |
| 128 | Email from John Cooper to Andrew Baumiller, 10/23/14, subject RE: 20141001-20141018_CMG_PMT.xlsx | GOV_0235098 | | |
| 129 | Email from Mike Kiselak to Kat Pfaff, John Cooper, and Richard Cesario, 10/28/14, subject FW: Attached Image | GOV_01198687-88 | | |
| 130 | Email from Mike Kiselak to John Cooper and Richard Cesario, 10/29/14, subject PSI Promo | GOV_01198798-99 | | |
| 131 | Email from William Elder to Cynthia Moreno and William Elder, 10/30/14, subject Fwd: patient list | GOV_0135971-78 | | |
| 132 | RESERVED | RESERVED | | |
| 133 | RESERVED | RESERVED | | |
| 134 | RESERVED | RESERVED | | |
| 135 | RESERVED | RESERVED | | |
| 136 | Email from Walter Simmons to John Cooper and Richard Cesario, 11/4/14, subject Please read | GOV_01199188 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 137 | Email from John Cooper to Walter Simmons, 11/4/14, subject RE: Please read | GOV_01199193 | | |
| 138 | Denise Brooks Robertson Study Form Submission, 11/9/14 | GOV_01231775-77 | | |
| 139 | Donald Williams Study Form Submission, 11/11/14 | GOV_01231969-71 | | |
| 140 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 11/16/14, subject Updated Script Pad for CMG | GOV_01199882-83 | | |
| 141 | Email from John Cooper to Andrew Baumiller, 11/17/14, subject RE: Updated Script Pad for CMG | GOV_01199908 | | |
| 142 | Email from Andrew Baumiller to John Cooper, 11/17/14, subject RE: Updated Script Pad for CMG | GOV_01199909 | | |
| 143 | Email from John Cooper to Andrew Baumiller, 11/17/14, subject RE: Updated Script Pad for CMG | GOV_01199910 | | |
| 144 | Email from John Cooper to Andrew Baumiller, 11/17/14, subject RE: Updated Script Pad for CMG | GOV_01199911 | | |
| 145 | Email from John Cooper to Andrew Baumiller, 11/17/14, subject RE: Updated Script Pad for CMG | GOV_01199912 | | |
| 146 | Email from Liz Valdez to Miranda Stevens, 11/19/14, subject STUDY RULES/autoship | GOV_0670061 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---------|-------------|--------------|---------|----------|
| 147 | Email from John Cooper to Miranda Stevens and Walter Simmons, 11/21/14, subject Fwd: Updated Script Pad | GOV_01200194-95 | | |
| 148 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 11/21/14, subject Updated Script Pad | GOV_01200228-29 | | |
| 149 | Email from Walter Simmons to William Elder, 11/21/14, subject Updated Script Pad | GOV_0135744-46 | | |
| 150 | Email from William Elder to Cynthia Moreno, 11/22/14, subject Fwd: Updated Script Pad | GOV_0135747-49 | | |
| 151 | Email from William Elder to Walter Simmons, 11/22/14, subject Re: Updated Script Pad | GOV_0135750 | | |
| 152 | Email from William Elder to Walter Simmons, 11/22/14, subject Re: Updated Script Pad | GOV_0162363 | | |
| 153 | Email from Walter Simmons to John Cooper and Richard Cesario, 11/24/14, subject Summary of Agreement | GOV_01200291-92 | | |
| 154 | Email from Cynthia Moreno to William Elder, 11/24/14, subject new list 11/24/2014 | GOV0_0151485-87 | | |
| 155 | Email from Cynthia Moreno to William Elder, 11/19/14, subject 11/19/14 | GOV_0151311-14 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 156 | RESERVED | RESERVED | | |
| 157 | RESERVED | RESERVED | | |
| 158 | Email from Cynthia Moreno to William Elder, 12/9/14, subject Re: 12/09/14 patients | GOV0151690-92 | | |
| 159 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 12/4/14, subject FW: Let's discuss tomorrow… | GOV_04009707 | | |
| 160 | Email from John Cooper to Andrew Baumiller, 12/4/14, subject FW: Let's discuss tomorrow… | GOV_04009705-06 | | |
| 161 | Email from Walter Simmons to William Elder, 12/4/15, subject Fwd: Re: Fwd: Supplement Analysis (SDN.4) | GOV_0162366-67 | | |
| 162 | Email from Walter Simmons to William Elder and Richard Cesario, 12/8/14, subject Wellness Vitamins/Metabolites | GOV_01559492 | | |
| 163 | Email from Jeff Cockerell to Pavlos Papachristopoulos, 12/8/14, subject RE: payment | US_000029043-44 | | |
| 164 | Email from William Elder to Miranda Stevens and Walter Simmons, 12/11/14, subject Vitamin Rx's | GOV_0136013-14 | | |
| 165 | Email from John Cooper to Adam Still, 12/18/14, subject Re: Dr. Elder Pay (Break-out) | GOV_01201969 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 166 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 12/18/14, subject 20141201-20141206_CMG.xlsx | GOV_01201910-11 | | |
| 167 | Email from Mike Kiselak to Paul Hollingsworth, Adam Still, and Richard Cesario, 12/19/14, subject Kiselak Spread sheet | GOV_01289173-75 | | |
| 168 | Email from Walter Simmons to James Murphy, Ken Reilly, Richard Cesario, and John Cooper, 12/21/14, subject CCMGRX and Compound Pharmacy | GOV_01202204-05 | | |
| 169 | Email from Mike Kiselak to Brian Gray, 12/22/14, subject Re: need yer help bubba | GOV_01183361-62 | | |
| 170 | Email from John Cooper to Andrew Baumiller, 12/22/14, subject Thank you and update | GOV_01202335-36 | | |
| 171 | Email from John Cooper to Andrew Baumiller, 12/22/14, subject Re: Patient Issue: MARTIN,ALEXANDER | GOV_01202306 | | |
| 172 | Email from Richard Cesario to Tom Kormondy, 12/23/14, subject Re: Name listed as Board of Directors | GOV_01559969-70 | | |
| 173 | Email from Adam Still to John Cooper, 12/25/14, subject Drs Pay | GOV_01202473 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 174 | Email from Liz Arlotta to Brian Gray, 12/29/14, subject Fwd: CMGRX Case Study info sent from Michael Kiselak | GOV_01183506-08 | | |
| 175 | Email from William Elder to Cynthia Moreno, 12/15/14, subject Order | GOV_0151842-44 | | |
| 176 | Email from William Elder to Erik Wagner, William Elder, and others, 12/15/14, and Copy forwarded by William Elder to Cynthia Moreno and William Elder, 12/16/14, subject Fwd: Information for prescription writing | GOV_0184979 & GOV_0162464 | | |
| 177 | RESERVED | RESERVED | | |
| 178 | RESERVED | RESERVED | | |
| 179 | RESERVED | RESERVED | | |
| 180 | Email from Mike Kiselak to Jake Shelton, 1/2/15, subject Re: | GOV_01289584 | | |
| 181 | Email from Paul Hollingsworth to Mike Kiselak, 1/5/15, subject Re: | GOV_01289641 | | |
| 182 | Email from Tony Serna to Walter Simmons and William Elder, 1/5/15, subject Requested Form | GOV_0135825-26 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 183 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 1/6/15, subject Patient Inquiry: PICHARDO,ANDY (02/10/1989) | GOV_0244137 | | |
| 184 | Email from John Cooper to Andrew Baumiller, 1/6/15, subject Re: Patient Inquiry: PICHARDO,ANDY (02/10/1989) | GOV_0244148 | | |
| 185 | Email from Mike Kiselak to Jeff Cockerell, 1/6/15, subject RE: Rich | US_000028383 | | |
| 186 | Email from Richard Cesario to John Cooper, 1/8/15, subject Re: FBI press release | GOV_01560429 | | |
| 187 | Email from Luis Rios to John Cooper, 1/9/15, subject, RE: FW: 1/2/15 Commission & Tax Update | GOV_01203500 | | |
| 188 | Email from William Elder to Miranda Stevens, 1/9/15, subject Vscripts | GOV_0186643-44 | | |
| 189 | Email from John Cooper to Andrew Baumiller, 1/11/15, subject Re: 20141101-20141130_CMG_RECONCILED.xlsx | GOV_01203586 | | |
| 190 | Email from Adam Still to Joe Straw and John Cooper, 1/12/15, subject 1.9.15 Payroll Numbers | GOV_01203600-16 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 191 | Email from John Cooper to Andrew Baumiller, 1/12/15, subject Re: FW: payment info about study (PETERS,JAMES) | GOV_01203588 | | |
| 192 | Email from Andrew Baumiller to Mike Kiselak and Paul Hollingsworth, 1/14/15, subject Employee Handbook (Mike Kiselak) | GOV_01290418-41 | | |
| 193 | Email from John Cooper to Christina Howard, 1/14/15, subject Re: Brandon Mason | GOV_01203983 | | |
| 194 | Email from Christina Howard to office@cmgrx.com, John Cooper, Richard Cesario, Adam Still, and Tom Kormondy, 1/14/15, subject RE: Payout list for Jan | GOV_01203994 | | |
| 195 | Email from Christina Howard to office@cmgrx.com, John Cooper, Richard Cesario, Adam Still, and Tom Kormondy, 1/15/15, subject RE: Payout list for Jan | GOV_01204133-34 | | |
| 196 | Email from Paul Hollingsworth to Mike Kiselak, 1/16/15, subject Re: Things promised to our Special Forces Group last weekend | GOV_01290810 | | |
| 197 | Email from CARCO Group to Jeff Cockerell, 1/16/15, subject Your Express Scripts application has been submitted | US_000028480 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 198 | Email from Mike Kiselak to Amanda Nguyen, Wayne Hamit, Delane Hulen, John Renken, Steven Minarik, Katie Butenas, Richard Cesario, and Kim Kiselak, 1/16/15, subject Hey Team great first week!  16 apps turned in this week!!! (without attachment) | GOV_01560743 | | |
| 199 | Email from Veronica Valdez to Andrew Baumiller, 1/16/15, subject RE: Compliance Notice: Patient Study Inquiries | GOV_0246217 | | |
| 200 | Email from Richard Malouf to John Cooper, 1/21/15, subject pharmacy | GOV_01205066 | | |
| 201 | Email from Dave McCowan to Paul Hollingsworth and Mike Kiselak, 1/21/15, subject Fwd: migraine on script pad | GOV_01291122 | | |
| 202 | Email from Walter Simmons to William Elder, 1/24/15, subject Fwd: eFax message from "8552587333" - 12 page(s), Caller-ID: 1-855-258-7333 | GOV_0135827-40 | | |
| 203 | Email from Mike Kiselak to Dave McCowan, Robert Rice, Tom Kiselak, and Paul Hollingsworth, 1/26/15, subject Kiselak Team | GOV_01291816-17 | | |
| 204 | Email from John Cooper to Paul Hollingsworth, 1/26/15, subject Fwd: CMGRX Feedback | GOV_01291803-04 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 205 | Email from Mike Kiselak to Paul Hollingsworth, 1/28/15, subject Fwd: Re: Update | GOV_01291964-66 | | |
| 206 | Email from Tyler Johnson to Miranda Stevens, Richard Cesario, and Walter Simmons, 1/28/15, subject Dr. Consult Needed | GOV_01561770-71 | | |
| 207 | Email from Miranda Stevens to William Elder, 1/29/15, subject VITAMIN SCRIPTS | GOV_0162122-45 | | |
| 208 | Email from Cynthia Moreno to William Elder, 1/14/15, subject CMGRX LIST 1/14/2015 | GOV_0173794-96 | | |
| 209 | Email from Cynthia Moreno to William Elder, 1/17/15, subject completed notes 1/17/2015-2/28/2015 | GOV_0175164-66 | | |
| 210 | RESERVED | RESERVED | | |
| 211 | RESERVED | RESERVED | | |
| 212 | RESERVED | RESERVED | | |
| 213 | Email from Tyler Johnson to Miranda Stevens, Walter Simmons, and Richard Cesario, 2/1/15, subject Re: SmartSheet | GOV_01562022 | | |
| 214 | Email from Victoria Carter to Liz Arlotta and Brian Gray, 2/4/15, subject James Sweeny | GOV_01185847 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 215 | Email from Victoria Carter to Brian Gray, 2/4/15, subject RE: James Sweeeny | GOV_01185871-72 | | |
| 216 | Email from William Elder to Nate Lones, 2/4/15, subject Elder | GOV_0133947-48 | | |
| 217 | Email from Anthony Rodriquez to Richard Cesario and John Cooper, 2/4/15, subject questions still no answers after 10 days | GOV_01562126-27 | | |
| 218 | Email from Mike Kiselak to Marcela Corona, 2/7/15, subject Just so you know | GOV_03834669 | | |
| 219 | Email from Mike Kiselak to Wayne Hamit, Delane Hulen, Amanda Nguyen, John Renken, Katie Butenas, Steve Minarik, Cesario, and Kim Kiselak, 2/10/15, subject Team Hammer | GOV_01562385-86 | | |
| 220 | Email from John Cooper to Tom Kormondy, 2/12/15, subject Re: FFPF Operations Account Deposit | GOV_01207619-20 | | |
| 221 | Email from Liz Arlotta to Victoria Carter, 2/12/15, subject Re: Catamaran Scripts | US_000025665-68 | | |
| 222 | Email from Liz Arlotta to Jeff Cockerell, 2/12/15, subject Patient Shipments | US_000028410 | | |
| 223 | Email from Victoria Carter to Liz Arlotta and Amber Washington, 2/24/15, subject Lisa Williams | US_000025672 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 224 | Email to office@cmgrx.com, 2/16/15, subject cmgrx.com ENROLL: Form Submission (Allison Bradley) | GOV_01252686-88 | | |
| 225 | Email from John Cooper to Ravi Morisetty and Liz Arlotta, 2/19/15, subject Re: Alpha pharmacy | GOV_01208076 | | |
| 226 | Nonie Ross Study Form Submission, 2/20/15 | GOV_01254031-33 | | |
| 227 | Email from William Elder to Miranda Stevens and Walter Simmons, 2/25/15, subject Missing Scripts | GOV_0135880 | | |
| 228 | Email from William Elder to Adam Still and Walter Simmons, 2/25/15, subject Fwd: deposits | GOV_0135881-82 | | |
| 229 | Email from William Elder to Adam Still, Walter Simmons and Susie Elder, 2/26/15, subject Audit | GOV_0162815-20 | | |
| 230 | Email from Adam Still to Paul Hollingsworth and Michael Olson, 2/26/15, subject Concerns | GOV_01293642 | | |
| 231 | Email from Adam Still to Susie Elder and William Elder, 2/26/15, subject Fwd: deposits | GOV_0162801 | | |
| 232 | Email from Adam Still to William Elder, 2/26/15, subject Re: deposits | GOV_0175044-46 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 233 | Email from William Elder to Adam Still, Walter Simmons, and William Elder, 2/28/15, subject Re: Audit | GOV_0162827 | | |
| 234 | Email from William Elder to Walter Simmons, 2/28/15, subject Re: Audit | GOV_0162830 | | |
| 235 | Email from Cynthia Moreno to William Elder, 2/12/15, subject CMGRX 2/12/2015 complete list | GOV_013016-18 | | |
| 236 | RESERVED | RESERVED | | |
| 237 | RESERVED | RESERVED | | |
| 238 | RESERVED | RESERVED | | |
| 239 | Email from Cynthia Moreno to William Elder, 3/7/15, subject Updated 3/7/2014 Elder Patient List | GOV_0134239-41 | | |
| 240 | Email from Walter Simmons to John Sharma and Richard Cesario, 3/2/15, subject Study for CMGRx | GOV_01563560-61 | | |
| 241 | Email from Christina Howard to Brian Gray and John Cooper, 3/3/15, subject Fw: FFP Voided Checks | GOV_01209396-97 | | |
| 242 | Email from Victoria Carter to Liz Arlotta, 3/4/15, subject RE: Problem with a script | US_000025705 | | |
| 243 | Email from office@cmgrx.com to Nonie Ross, 3/4/15, subject Re: please verify PAS received on 01202015 | GOV_01257816-17 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 244 | Email from Nate Lones to John Cooper, 3/5/15, subject Fwd: Request for freedomfrompainfoundation.org web site credentials | GOV_01209649 | | |
| 245 | Email from William Elder to Adam Still, 3/8/15, subject Elder Invoices Jan-Feb 28th | GOV_0133503 | | |
| 246 | Email from William Elder to Cynthia Moreno, 3/8/15, subject, 3/8 notes | GOV_0164750-56 | | |
| 247 | Email from William Elder to Adam Still and Walter Simmons, 3/9/15, subject DR ELDER – FINAL INVOICE | GOV_0185362-66 | | |
| 248 | Email from Walter Simmons to John Sharma and Richard Cesario, 3/11/15, subject Re: Study for CMGRx | GOV_01564012-15 | | |
| 249 | Email from Victoria Carter to Liz Arlotta, 3/11/15, subject Return Scripts 3/6/15 | US_000025722-23 | | |
| 250 | Email from Andrew Baumiller to Walter Simmons, 3/12/15, subject Comments for UHC Rep for Doctor | GOV_03988868 | | |
| 251 | Email from Liz Arlotta to Victoria Carter, 3/12/15, subject Re: Disputed Charges | US_000025738 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 252 | Email from "Be Careful" to office@cmgrx.com, 3/12/15, subject "Your 1 minute survey for getting creams may violate anti-kickback laws" | GOV_01259705 | | |
| 253 | Email from Victoria Carter to Liz Arlotta, 3/13/15, subject Mrs Nche – returning call about a payment | US_000025756 | | |
| 254 | Sharon Watts Study Form Submission, 3/16/15 | GOV_01260735-37 | | |
| 255 | Email from Victoria Carter to Liza Arlotta, 3/17/15, subject James Sweeney | US_000025768 | | |
| 256 | Email from Adam Still to John Cooper, 3/18/15, subject Dr Elder's Final Invoice | GOV_01211186-87 | | |
| 257 | Email from Tyler Johnson to Paul Hollingsworth and Walter Simmons, 3/18/15, subject Payroll and PAS | GOV_01294518 | | |
| 258 | Email from Brian Gray to Christina Howard, 3/19/15, subject Re: March 15 mailing & FFP Office Questions | GOV_01189496-98 | | |
| 259 | Email from Christina Howard to Brian Gray, 3/19/15, subject RE: March 15 mailing & FFP Office Questions | GOV_01189494-95 | | |
| 260 | Email from John Cooper to Walter Simmons, 3/19/15, subject Fwd: Dr. Contact Info | GOV_01211394-95 | | |
| 261 | Email from Jeff Cockerell to John Cooper, 3/19/15, subject Payroll account | US_000029169 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 262 | Email from Miranda Stevens to William Elder, 3/20/15, subject scripts | GOV_0134330-571 | | |
| 263 | Email from Walter Simmons to William Elder, 3/21/15, subject, Copy of call list 3-21.xls | GOV_0135922-23 | | |
| 264 | Email from William Elder to Walter Simmons, 3/21/15, subject Fwd: MMR21 3/21/15 call list | GOV_0135912-13 | | |
| 265 | Nonie Ross Study Form Submission, 3/21/15 | GOV_01262629-31 | | |
| 266 | Email from William Elder to Cynthia Moreno, 3/22/15, subject CMGRX issues | GOV_0135924-25 | | |
| 267 | Email from Veronica Valdez to Andrew Baumiller, 3/23/15, subject FW: Unsubscribe (Marcus D. Ladner Sr)**TRICARE**LETTER | GOV_0476264 | | |
| 268 | Email from Marcus Ladner to office@cmgrx.com, 3/23/15, subject Unsubscribe to this study | GOV_01264098 | | |
| 269 | Email from William Elder to Mathew Duran, 3/24/15, subject MMR21 | GOV_0187493-95 | | |
| 270 | Email from Argelia Woo-Telles to Cynthia Moreno and William Elder, 3/25/15, subject Completed calls | GOV_0176156-60 | | |
| 271 | Email from William Elder to Walter Simmons, 3/27/15, subject Suggestion in improving our process | GOV_0135930 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 272 | Email from Victoria Carter to Liz Arlotta, 3/27/15, subject Sherita McQueen | US_000025797 | | |
| 273 | Email from Tyler Johnson to Paul Hollingsworth, Walter Simmons, and Richard Cesario, 3/31/15, subject Enrollment Payment | GOV_01565102-103 | | |
| 274 | Email from William Elder to Cynthia Moreno, 3/31/15, subject MMR21 Invoice 3/15 – 3/31 | GOV_0187550 | | |
| 275 | RESERVED | RESERVED | | |
| 276 | RESERVED | RESERVED | | |
| 277 | Email from Cynthia Moreno to William Elder, 4/9/15, subject refill list 1 call | GOV_0134817-18 | | |
| 278 | Email from Mike Kiselak to Richard Cesario, John Cooper, Paul Hollingsworth, and Michael Olson, 4/1/15, subject Fwd: cmgrx.com Study: Form Submission | GOV_01565160-63 | | |
| 279 | Email from Miranda Stevens to William Elder, 4/2/15, subject Re: SCRIPT CHANGE | GOV_0134712 | | |
| 280 | Email from admin to Brian Gray, 4/3/15, subject FFP office set up | GOV_01190717 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---------|-------------|--------------|---------|----------|
| 281 | Email from John Cooper to Anita Chapman, 4/3/15, subject Fwd: John and Rich info | GOV_01213030-34 | | |
| 282 | Claire Joseph Study Form Submission, 4/3/15 | GOV_01268707-09 | | |
| 283 | Email from John Cooper to Anita Chapman, 4/6/15, subject Re: | GOV_01213194 | | |
| 284 | Email from Christina Howard to Brian Gray, Richard Cesario, and John Cooper, 4/7/15, subject Deposit needed for April 1 ffp mailing | GOV_01190908 | | |
| 285 | Email from John Cooper to Steve Kuper, April 7, 2015, subject (blank) | GOV_01213360 | | |
| 286 | Email from John Cooper to Anita Chapman, 4/7/15, subject Payroll I9 and New payroll amount. | GOV_01213361-68 | | |
| 287 | Email from John Cooper to Christina Howard, 4/7/15, subject Re: Deposit needed for April 1 ffp mailing | GOV_01213386 | | |
| 288 | Email from Steven Kuper to John Cooper, 4/7/15, subject Re: John and Rich Info | GOV_01213403-04 | | |
| 289 | Email from Christina Howard to John Cooper, 4/8/15, subject RE: Deposit needed for April 1 ffp mailing | GOV_01213555-56 | | |
| 290 | Email from John Cooper to Steven Kuper, 4/8/15, Re: John and Rich Info | GOV_01213405 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 291 | Email from John Cooper to Christina Howard, 4/8/15, subject RE: Deposit needed for April 1 ffp mailing | GOV_01213557-58 | | |
| 292 | Email from William Elder to John Cooper, 4/8/15, subject Fwd: Aztec Medicus Invoice #0001 | GOV_1213501-02 | | |
| 293 | Email from Victoria Carter to Amber Washington and Liz Arlotta, 4/8/15, subject Tulsa Franklin | US_000026641 | | |
| 294 | Email from Walter Simmons to April Simkins and John Cooper, 4/8/15, subject RE: Checks | GOV_01213550 | | |
| 295 | Email from Victoria Carter to Amber Washington, 4/9/15, subject Adrianne Spiller | US_000026656 | | |
| 296 | Email from Amber Washington to Lisa Williams, Liz Arlotta, and Victoria Carter, 4/9/15, subject Pain & Scar Cream Study | US_000026653 | | |
| 297 | Email from William Elder to Cynthia Moreno, 4/10/15, subject Fwd: Updated list | GOV_0185469-70 | | |
| 298 | Email from Angelia Woo-Telles to Brian Gray, 4/11/15, subject Patients issues | GOV_01191451-59 | | |
| 299 | Email from William Elder to Juan Arellano, Cynthia Moreno, William Elder, and others, 4/13/15, subject Aztec Med Training April 10-11 Review | GOV_0165244-49 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 300 | Email from Victoria Carter to Amber Washington, 4/13/15, subject RE: Pain & Scar Cream Study/ Lisa williams | US_000026698 | | |
| 301 | Email from Texas Medical Board to William Elder, 4/14/15, subject TMB Adopts Rules Expanding Telemedicine Opportunities | GOV_0156112-13 | | |
| 302 | Email from William Elder to Juan Arellano, John Cooper, and William Elder, 4/14/15, subject Fwd: TMB Adopts Rules Expanding Telemedicine Opportunities | GOV_0165278-80 | | |
| 303 | Email from William Elder to Tony Serna, 4/14/15, subject Fwd: TMB Adopts Rules Expanding Telemedicine Opportunities | GOV_0177090-92 | | |
| 304 | Email from William Elder to Walter Simmons, 4/15/15, subject  Fwd: TMB Adopts Rules Expanding Telemedicine Opportunities | GOV_0185481-83 | | |
| 305 | Email from William Elder to Heather Ferreri, 4/15/15, subject  Fwd: TMB Adopts Rules Expanding Telemedicine Opportunities | GOV_0134922-24 | | |
| 306 | Email from Ali Atef to Jeff Fuller, Andrew Baumiller, and CD Parks, 4/14/15, subject Fwd: TMB Adopts Rules Expanding Telemedicine Opportunities | GOV_0267735-37 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 307 | Email from Juan Arellano to John Cooper, 4/15/15, subject Texas Medical | GOV_01214371-72 | | |
| 308 | Email from Tyler Johnson to Robert Cesario, Richard Cesario, John Cooper, and Walter Simmons, 4/15/15, subject Assessments | GOV_01214394 | | |
| 309 | Emails from Amber Washington to various individuals, Victoria Carter, and Nick Wilson, 4/14/15, subject Pain & Scar Cream Study | US_000026721, 23-27 | | |
| 310 | Email from Amber Washington to Victoria Carter, Nick Wilson, and Liz Arlotta, 4/15/15, subject March – 03/17-03/31 | US_000026744-65 | | |
| 311 | Email from Christina Howard to Brian Gray, 4/16/15, subject cmgrx employees/partners | GOV_01191780-82 | | |
| 312 | Email from Victoria Carter to Nick Wilson and Amber Washington, 4/16/15, subject Dorthea Goodson | US_000026792 | | |
| 313 | Email from Richard Cesario to John Cooper, 4/16/15, subject Fwd: first draft of suggested survey questions | GOV_01494447-57 | | |
| 314 | Email from William Elder to Argelia Woo-Telles and Miranda Stevens, 4/16/15, subject Fwd: Redo | GOV_0187824-96 | | |
| 315 | Email from John Cooper to William Elder and Juan Arellano, 4/16/15, subject Re: Fwd: Redo | GOV_01214569-70 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 316 | Joseph Armstrong Study Form Submission, 4/16/15 | GOV_01273436-38 | | |
| 317 | Email from Miranda Stevens to Argelia Woo-Telles, 4/17/15, subject Re: Fwd: Redo | GOV_0148800 | | |
| 318 | Email from William Elder to Cynthia Moreno, 4/21/15, subject Fwd: Elder Scripts for Dandy | GOV_0165411-22 | | |
| 319 | Email from William Elder to Cynthia Moreno, 4/21/15, subject Fwd: Scripts | GOV_0187949-88041 | | |
| 320 | Email from John Cooper to Richard Cesario, 4/21/15, subject Fwd: Logo | GOV_01214800 | | |
| 321 | Email from Victoria Carter to Nick Wilson, 4/24/15, subject RE: Spreadsheet? | US_000026826-34 | | |
| 322 | Email from Cynthia Moreno to William Elder, 4/26/15, subject Compliance requirement | GOV_0143503-04 | | |
| 323 | Email from Victoria Carter to Amber Washington, 4/27/15, subject Justin Hagelberger | US_000026850 | | |
| 324 | Email from Walter Simmons to William Elder, 4/27/15, subject Copy of 2015 04 20 MMR21 updated patient list.xlsx | GOV_0162979-80 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 325 | Email from William Elder to Cynthia Moreno, 4/27/15, subject Fwd: Copy of 2015 04 20 MMR21 updated patient list.xlsx | GOV_0135960-61 | | |
| 326 | RESERVED | RESERVED | | |
| 327 | Email from Steve Kuper to John Cooper, 4/29/15, subject excell spread sheet | GOV_01215545-46 | | |
| 328 | Email from John Cooper to Anita Chapman and Steve Kuper, 4/29/15, subject Payroll Stephen Kuper | GOV_01215709 | | |
| 329 | Email from Russell Poses to John Cooper, 4/29/15, subject RE: Buyout of Claim on Elevate Seniors | GOV_01215718-20 | | |
| 330 | Email from Dee Sandhop to John Cooper and Jeff Cockerell, 4/29/15, subject RE: Paystub | US_000029464-66 | | |
| 331 | Email from Stephen Kuper to Rylee Braswell, 4/13/15, subject BIll baby Bill | GOV_03834151-52 | | |
| 332 | RESERVED | RESERVED | | |
| 333 | RESERVED | RESERVED | | |
| 334 | RESERVED | RESERVED | | |
| 335 | RESERVED | RESERVED | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---------|-------------|--------------|---------|----------|
| 336 | Email from Delane Hulen to Juan Arellano, Kim Kiselak, Mike Kiselak, Wayne Hamit, and Richard Cesario, 5/1/15, subject Plea for assistance | GOV_01566747-48 | | |
| 337 | Email from Jeff Roberts to John Cooper, Richard Cesario, and Juan Arellano, 5/1/15, subject Fwd: Scan May 1, 2015, 2.11 PM | GOV_01215881-82 | | |
| 338 | Email from William Elder to William Elder, 5/2/15, subject Dod letter | GOV_0157725-27 | | |
| 339 | Email from Barbara Yoon to William Elder and Cynthia Moreno, 5/3/15, subject update from calls today | GOV_0157731-32 | | |
| 340 | Email from William Elder to Heather Ferreri, 5/4/15, subject please read | GOV_0136048 | | |
| 341 | Email from Katie Butenas to Richard Cesario, Mike Kiselak, and Juan Arellano, 5/6/15, subject Resignation | GOV_01567263 | | |
| 342 | Email from Christina Howard to Brian Gray, 5/6/15, subject Doctors to pay | GOV_01192890 | | |
| 343 | Email from William Elder to William Elder, 5/6/15, subject Fwd: Aztec Medicus, Inc CMGRX #0004 | GOV_0165668-69 | | |
| 344 | Email from Christina Howard to Joe King and John Cooper, 5/8/15, subject Current deposit total for ffpf | GOV_01216391-92 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 345 | Email from Heather Ferreri to John Cooper and William Elder, 5/8/15, subject Revised Invoices | GOV_01216409-10 | | |
| 346 | Email from Jeff Cockerell to Liz Arlotta, 5/9/15, subject (blank) | US_000029583-84 | | |
| 347 | Email from Dee Sandhop to Jeff Cockerell and John Cooper, 5/11/15, subject 5/4/15 payroll | US_000029469-71 | | |
| 348 | Email from Christina Howard to John Cooper, Richard Cesario, and Brian Gray, 5/20/15, subject late grant submissions | GOV_01217162 | | |
| 349 | Email from John Cooper to Christina Howard, 5/20/15, subject Re: late grant submissions | GOV_01217201 | | |
| 350 | Email from William Elder to William Elder, 5/25/2015, subject Soup to Nuts review | GOV_0135345 | | |
| 351 | Email from William Elder to William Elder and Heather Ferreri, 6/25/15, subject TMB response notes | GOV_0188760-70 | | |
| 352 | Email from John Cooper to Jeff Roberts, Charlie Sly, Juan Arellano, Dustin Keller, Richard Cesario, and Dave Plotkin, 5/30/15, subject Re: Fwd: More express script audits | GOV_01217968 | | |
| 353 | Email from William Elder to Chelsea Luongo, 6/3/15, subject Re: Patient Discussion | GOV_0159047 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 354 | Email from William Elder to Chelsea Luongo, 6/4/15, subject Re: Patient Discussion | GOV_0159073-74 | | |
| 355 | Email from Victoria Carter to Amber Washington, 6/18/15, subject Co Pays | US_000026988 | | |
| 356 | Email from William Elder to William Elder and Heather Ferreri, 6/25/15, subject TMB notes 2 | GOV_0166250-51 | | |
| 357 | Email from Tom Kormondy to Brian Gray, Richard Cesario, Joe King, and Juan Arellano, 7/14/15, subject FW: Freedom From Pain Foundation | GOV_01570819-22 | | |
| 358 | Email from Trilogy Pharmacy to Walter Simmons and Clint Hopkins, 9/22/15, subject Prescription(s) 608496, 608663 | GOV_0540804-13 | | |
| 359 | Email from Pavlos Papachristopoulos to Jeff Cockerell, 10/7/15, subject RE: | US_000027313 | | |
| 360 | Email from Walter Simmons to Jeff Fuller and Andrew Baumiller, 10/16/15, subject Please see 1st invoice attachment for Sep and Oct | GOV_0374685-88 | | |
| 361 | Email from Ali Atef to Andrew Baumiller, Walter Simmons, and others, 11/2/15, subject Fwd: Meeting notes lab 11.2 | GOV_0304621-23 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 362 | Email from Walter Simmons to Andrew Baumiller, Jeff Fuller, and others, 12/22/15, subject Re: Invoice for November | GOV_0377396-97 | | |
| 363 | Email from Heather Ferreri to William Elder, 5/19/15, subject FW: Aztec Medicus Inc – Invoice 0003 | GOV_0135339-40 | | |
| 364 | RESERVED | RESERVED | | |
| 365 | RESERVED | RESERVED | | |
| 366 | RESERVED | RESERVED | | |
| 367 | RESERVED | RESERVED | | |
| 368 | RESERVED | RESERVED | | |
| 369 | RESERVED | RESERVED | | |
| 370 | RESERVED | RESERVED | | |
| 371 | Text messages to and from Steve Kuper, 2/25/11, #10415-10416 | N/A | | |
| 372 | Text messages to and from Steve Kuper, 6/26/13, #6557-6558 | N/A | | |
| 373 | Text messages to and from Steve Kuper, 11/13/13, #9507-9514 | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 374 | Text messages between John Cooper and "Money Moved From South Africa", 7/11/14, #1459-1469 | N/A | | |
| 375 | Text message from John Cooper to Ed Nuerberg, 7/23/14, #1890 | N/A | | |
| 376 | RESERVED | RESERVED | | |
| 377 | RESERVED | RESERVED | | |
| 378 | Text messages to and from Walter Simmons, 8/20/14 – 7/20/15 | GOV_0118407-509 | | |
| 379 | Text messages to and from Walter Simmons, 8/20/14 – 7/20/15 | GOV_0137875-939 | | |
| 380 | Text message from John Cooper to Walter Simmons, 10/1/14, #5002 | | | |
| 381 | RESERVED | RESERVED | | |
| 382 | RESERVED | RESERVED | | |
| 383 | Text message from John Cooper to Dave McCowan, 10/14/14, #5703 | N/A | | |
| 384 | RESERVED | RESERVED | | |
| 385 | RESERVED | RESERVED | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 386 | RESERVED | RESERVED | | |
| 387 | RESERVED | RESERVED | | |
| 388 | RESERVED | RESERVED | | |
| 389 | RESERVED | RESERVED | | |
| 390 | RESERVED | RESERVED | | |
| 391 | Text messages between John Cooper and Walter Simmons, 11/17/14, #7792-7797 | N/A | | |
| 392 | Text messages from Janie Bradford to John Cooper, 11/21/14, #8111-8112 | N/A | | |
| 393 | Text messages between John Cooper, Richard Cesario, Joe Straw, and others, 12/23/14, #10600-10608 | N/A | | |
| 394 | RESERVED | RESERVED | | |
| 395 | RESERVED | RESERVED | | |
| 396 | RESERVED | RESERVED | | |
| 397 | RESERVED | RESERVED | | |
| 398 | Text message from John Cooper to Richard Cesario, 1/4/15, #11189 | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 399 | Text messages between John Cooper and Walter Simmons, 1/5/15, #11213-11226 | N/A | | |
| 400 | Text messages between John Cooper and Luis Rios, 1/16/15, #11982-11987 | N/A | | |
| 401 | Text messages between John Cooper and Luis Rios, 1/21/15 – 1/22/15, #12436-12446 | N/A | | |
| 402 | Text message from Walter Simmons to John Cooper, 1/27/15, #12854 | N/A | | |
| 403 | Text messages between John Cooper, Walter Simmons, and Richard Cesario, 1/29/15, #13090-13091 | N/A | | |
| 404 | Text string between Cooper and Miranda Stevens regarding prescriptions, #13178-13181 | N/A | | |
| 405 | RESERVED | RESERVED | | |
| 406 | RESERVED | RESERVED | | |
| 407 | RESERVED | RESERVED | | |
| 408 | Text messages from Walter Simmons to John Cooper 2/5/15, #13956-13957 | N/A | | |
| 409 | RESERVED | RESERVED | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 410 | Text messages John Cooper and Luis Rios, 2/6/15, #14150-14153 | N/A | | |
| 411 | Text messages to and from Steve Kuper, 2/10/15 – 5/7/15, #11996, 12004, 12194, 12325, 12347, 12359, 12396, 12535, 12655, 12697, 13196, 13251, 13404, 13549 | N/A | | |
| 412 | Text messages to and from Steve Kuper, 2/13/15, #12047-12060 | N/A | | |
| 413 | RESERVED | RESERVED | | |
| 414 | Text messages between John Cooper and Brian Gray, 2/27/15, #16027-16029 | N/A | | |
| 415 | RESERVED | RESERVED | | |
| 416 | RESERVED | RESERVED | | |
| 417 | RESERVED | RESERVED | | |
| 418 | RESERVED | RESERVED | | |
| 419 | RESERVED | RESERVED | | |
| 420 | Text messages between John Cooper, Richard Cesario, Theodis Jefferson, and Michael Olson, 3/1/15, #16092-16102 | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---------|-------------|--------------|---------|----------|
| 421 | Text message from John Cooper to Richard Cesario, 3/6/15, #16617 | N/A | | |
| 422 | Text message from John Cooper to Jeff Cockerell, 3/19/15, #17496 | N/A | | |
| 423 | Text messages between John Cooper and Walter Simmons, 3/19/15 – 3/20/15, #17512-17548 | N/A | | |
| 424 | Text messages between Steve Kuper and John Cooper, 3/26/15, #26907-26908 | N/A | | |
| 425 | Text messages between John Cooper and Scott Meyer, 3/28/15, #18434, 18440-18446 | N/A | | |
| 426 | RESERVED | RESERVED | | |
| 427 | Text message from John Cooper to Richard Cesario, 4/1/15, #18743 | N/A | | |
| 428 | Text messages between Steve Kuper and John Cooper, 4/2/15, #27152-27153 | N/A | | |
| 429 | Text messages to and from Steve Kuper, 4/7/15, #27329-27333, 27335-27338, 27347, 27352-27354 | US_000228349 | | |
| 430 | RESERVED | RESERVED | | |
| 431 | RESERVED | RESERVED | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 432 | Text message from Candice Kuper to Steve Kuper, 4/8/15, #13146 | N/A | | |
| 433 | Text messages between John Cooper and Richard Cesario, 4/13/15, #20276-20283 | N/A | | |
| 434 | Text messages between John Cooper, Richard Cesario, and Walter Simmons, 4/16/15, #20691-20713 | N/A | | |
| 435 | Text messages to and from Steve Kuper, 4/20/15, #13289-13291 | N/A | | |
| 436 | Text messages between Steve Kuper and Liz Arlotta, 4/21/15, #13295-13297 | N/A | | |
| 437 | Text messages between John Cooper and William Elder, 4/21/15, #21297-21322 | N/A | | |
| 438 | Text messages between John Cooper and Jeff Cockerell, 4/22/15, #21483-21516 | N/A | | |
| 439 | Text messages from Luis Rios to John Cooper, 4/24/15, #21826-21831 | N/A | | |
| 440 | Text message from Christina Howard to John Cooper, 4/27/15, #22087 | N/A | | |
| 441 | Text message from John Cooper to Stephen Kuper, 4/30/15, #22495 | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 442 | Text message from John Cooper to Jeff Cockerell, 4/30/15, #22496 | N/A | | |
| 443 | RESERVED | RESERVED | | |
| 444 | RESERVED | RESERVED | | |
| 445 | RESERVED | RESERVED | | |
| 446 | Text messages to and from Steve Kuper, 5/6/15 – 5/7/15, #13537-13543, 13545, 13545-13557 | N/A | | |
| 447 | RESERVED | RESERVED | | |
| 448 | Text message from John Cooper to Richard Cesario, 5/10/15, #23174 | N/A | | |
| 449 | Text messages between John Cooper and Adam Still, 5/13/15, #23422-23430 | N/A | | |
| 450 | RESERVED | RESERVED | | |
| 451 | Text message from Luis Rios to John Cooper and Richard Cesario 6/17/15, #26209 | N/A | | |
| 452 | RESERVED | RESERVED | | |
| 453 | RESERVED | RESERVED | | |
| 454 | RESERVED | RESERVED | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---------|-------------|--------------|---------|----------|
| 455 | RESERVED | RESERVED | | |
| 456 | Text messages to and from Steve Kuper, 8/11/15, #14388-14389 | N/A | | |
| 457 | RESERVED | RESERVED | | |
| 458 | Text messages to and from Steve Kuper, 9/23/15, #14760-14764 | N/A | | |
| 459 | RESERVED | RESERVED | | |
| 460 | Text messages between John Cooper and Kathleen Cooper, 2/22/16, #1368 | N/A | | |
| 461 | Text messages between John Cooper and Erin Chylinski, 2/23/16, #1390 | N/A | | |
| 462 | Text messages between John Cooper and Erin Chylinski, 2/23/16, #1392 | N/A | | |
| 463 | RESERVED | RESERVED | | |
| 464 | RESERVED | RESERVED | | |
| 465 | RESERVED | RESERVED | | |
| 466 | Cellebrite Report of Kuper's Phone | GOV_0096215 | | |
| 467 | Cellebrite Report of Cooper's Galaxy Note 3 | Added Shortcut | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 468 | Cellebrite Report of Cooper's iPhone | Added Shortcut | | |
| 469 | RESERVED | RESERVED | | |
| 470 | RESERVED | RESERVED | | |
| 471 | Photo of John Cooper and Mike Kiselak from John Cooper's cellphone (PART_1416370059608_20141118_183218.jpeg) | N/A | | |
| 472 | Photo of John Cooper, Richard Cesario, and other from John Cooper's cellphone (20141202_165105.jpeg) | N/A | | |
| 473 | Photo of John Cooper, Joe Straw, and Richard Cesario from John Cooper's cellphone (20141204_124208.jpeg) | N/A | | |
| 474 | Screenshot of Smartrx Inc Commission Payout 12/19 from John Cooper's cellphone (Screenshot_2014-12-19-12-25-06.png_ | N/A | | |
| 475 | Photo of Walter Simmons, John Cooper, Richard Cesario, and others from John Cooper's cellphone (20150130_172011.jpg) | N/A | | |
| 476 | Photo of John Cooper, Mike Kiselak, Richard Cesario, Tyler Johnson, and others from John Cooper's cellphone (20150130_203918.jpg) | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 477 | Photo of John Cooper and Walter Simmons from John Cooper's cellphone (20150130_204146.jpg) | N/A | | |
| 478 | Photo of John Cooper and Walter Simmons from John Cooper's cellphone (20150130_205508.jpg) | N/A | | |
| 479 | Photo of Richard Cesario, Walter Simmons, and John Cooper from John Cooper's cellphone (20150130_210016.jpg) | N/A | | |
| 480 | Photo of John Cooper and Richard Cesario from John Cooper's cellphone (20150130_221922.jpg) | N/A | | |
| 481 | Photo of John Cooper, Walter Simmons, and Richard Cesario from John Cooper's cellphone (PART_1422721530627_20150130_210150.jpg) | N/A | | |
| 482 | Picture of handwritten notes from John Cooper's cellphone (20150203_150117.jpg) | N/A | | |
| 483 | Picture of Freedom From Pain Foundation Budget from John Cooper's cellphone (20150204_115137.jpg) | N/A | | |
| 484 | Picture of Freedom From Pain Foundation voided check from John Cooper's cellphone (20150204_115229.jpg) | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 485 | Picture of Invoice from The Narragansett Group Inc. from John Cooper's cellphone (20150204_120423_1.jpg) | N/A | | |
| 486 | Picture of handwritten notes on a legal pad from John Cooper's cellphone (20150204_115038.jpg) | N/A | | |
| 487 | Screenshot of Facebook post by Ashley Sims-Taveras from John Cooper's cellphone (PART_1427466838616_Screenshot_2015-03-26-20-37-31) | N/A | | |
| 488 | Photo of cellphone screen with photo of Juan Arellano from John Cooper's cellphone (PART_1427555659213_20150328_091412.jpeg) | N/A | | |
| 489 | Screenshot of jail.com from John Cooper's cellphone (2015-03-28-20-38-04.png) | N/A | | |
| 490 | Screenshot of text messages with Walter Simmons from John Cooper's cellphone (Screenshot_2015-04-23-23-21-07.png) | N/A | | |
| 491 | Pictures of Yellow Freighliner with dune buggies from John Cooper's cellphone (PART_1433637531991_20150606_143418.jpeg and PART_1433637533571_20150606_143450.jpeg) | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 492 | Picture of Wire Transfer of $750,000.00 by John Cooper to John Cooper's bank account in Costa Rica, 7/24/15 from John Cooper's cellphone (MDNhLHFY7y93EW27RVWF54Tf_2.jpg) | N/A | | |
| 493 | Photo of DHA's suspension letter to Dandy Drug from John Cooper's cellphone (0eKR6VdE1LWEEV9A6NT8KTFH.jpg) | N/A | | |
| 494 | Picture of John Cooper, Richard Cesario, Walter Simmons, Tyler Johnson and others from John Cooper's cellphone (btkcYJqkcBJwJRn8WoD4WQ.jpg) | N/A | | |
| 495 | Picture of John Cooper, Walter Simmons, and Richard Cesario from John Cooper's cellphone (FB_IMG_1426566284874.jpg) | N/A | | |
| 496 | Picture of Walter Simmons, John Cooper, and Richard Cesario from John Cooper's cellphone (FB_IMG_1426566351621.jpg) | N/A | | |
| 497 | Photo of Ravi Morisetty's business card from John Cooper's cellphone (PART_1418781301814_IMG_2371.jpg) | N/A | | |
| 498 | Photo of Richard Cesario, Mike Kiselak, and others from John Cooper's cellphone (PART_1422719100218_IMG_1980.jpg) | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 499 | Screenshot of Facebook Post by Ashley Sims-Taveras from John Cooper's cellphone (PART_1422990796836_IMG_0766.png) | N/A | | |
| 500 | Screenshot of iMessage with Ashley, with picture of screenshot from John Cooper's cellphone (PART_1423169023333_IMG_0086.png) | N/A | | |
| 501 | Screenshots of Facebook comments from John Cooper's cellphone (PART_1425224479776_IMG_0157.png, PART_1425224479912_IMG_0156.png, and PART_1425224480039_IMG_0155.png) | N/A | | |
| 502 | Picture of handwritten notes with Tricare billed and paid amounts from John Cooper's cellphone (PART_1428441495656_FullSizeRender.jpg) | N/A | | |
| 503 | Picture of signature page of Dandy Drug's ESI contract from John Cooper's cellphone (PART_1428952218706_IMG_5212.jpg) | N/A | | |
| 504 | Pictures of debit card and document with usernames, passwords for Freedom From Pain Foundation from John Cooper's cellphone (PART_1429293104366_FullSizeRender1.jpg and PART_1429293057648_FullSizeRender1.jpg) | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 505 | Picture of The Narragansett Group Inc. voided check from John Cooper's cellphone (1438060508837.jpg) | N/A | | |
| 506 | Picture of Certificate of Assumed Name from John Cooper's cellphone (LaHH4MMrDb4Qy0b3JHTa2dtW.jpg) | N/A | | |
| 507 | Picture of handwritten notes on a napkin from John Cooper's cellphone (New Doc 6_1.jpg) | N/A | | |
| 508 | Picture of wire transfer of $400,000.00 from JRCRX II to Alpha Pharmacy from John Cooper's cellphone (PART_1423787960787_IMG_1405.jpg) | N/A | | |
| 509 | Picture of letter from Defense Health Administration to Antwan Stanley, 3/2015 from John Cooper's cellphone (PART_1427119754901_20150323_080738.jpeg) | N/A | | |
| 510 | Photo of weekly bonus sign from John Cooper's cellphone (PART_1419191422024_20141217_170140.jpg) | N/A | | |
| 511 | Photo of William Elder, Richard Cesario, Walter Simmons, and John Cooper from John Cooper's cellphone | N/A | | |
| 512 | RESERVED | RESERVED | | |
| 513 | RESERVED | RESERVED | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 514 | RESERVED | RESERVED | | |
| 515 | RESERVED | RESERVED | | |
| 516 | Express Scripts Network Provider Manual, revised 07/2014 | GOV_0141585-820 | | |
| 517 | Express Scripts Network Provider Manual, revised 01/2005 | GOV_0142080-327 | | |
| 518 | Express Scripts Provider Agreement for 360 Pharmacy, 11/6/14 | GOV_0147855-874 | | |
| 519 | Pharmacy Provider Agreement between Human Health Plan, Inc. and 360 Pharmacy Solutions, Inc., signed by Jeff Cockerell 9/10/14 | US_000027812-850 | | |
| 520 | Letter from CCMGRX by John Cooper to Jeff Cockerell, 1/23/15, subject Re: Business Agreement and Purchase of Certain Ownership Interests, 11/20/14 | US_000028371-77 | | |
| 521 | Medisca Controlled Substances Questionnaire signed by Jeff Cockerell, 11/25/14 | US_000012293 | | |
| 522 | Assignment and Assumption of Letter of Intent Agreement entered into 2/12/15 between CCMGRX, LLC, JRCRX I, LLC, and 360 Pharmacy Services, LLC | US_000024765-68 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 523 | Employment Agreement between 360 Pharmacy and John Cooper, entered into 2/26/15 | US_000011475-86 | | |
| 524 | Employment Agreement between 360 Pharmacy and Richard Cesario, entered into 2/26/15 | US_000011487-98 | | |
| 525 | Fax from Jeff Cockerell to Ari Waters, 4/16/15, with 2014 HIPAA and FWA Compliance Attestation signed by Jeff Cockerell, 4/15/15 | US_000025268-69 | | |
| 526 | Letter from Defense Health Agency to 360 Pharmacy Services dated 4/24/15 | US_000024747 | | |
| 527 | 360 Pharmacy Services, LLC, Payroll Summary, January 1 through September 23, 2015 | US_000025173-89 | | |
| 528 | Notebook from 360 Pharmacy | US_000007747-7924 | | |
| 529 | Excel spreadsheet with tab "DetailSales" from 360 Pharmacy | US_000023141.xlsx | | |
| 530 | Spreadsheet with Prescription Records for 360 Pharmacy, 12/2014 to 04/2015 | US_000026628.ods | | |
| 531 | Phone call between Jeff Cockerell and John Cooper | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 532 | Fraud, Waste & Abuse Compliance and HIPAA Compliance Program, Program Guide, Feb 2014 – Feb 28, 2015, Dandy Drug | US_000228007-94 | | |
| 533 | Certificate of Completion to Steven B. Kuper for PAAS National Health Care Fraud, Waste and Abuse Web Training Program, FWA Certified 2/11/14 | US_000228679 | | |
| 534 | Attestation of Fraud, Waste and Abuse Compliance Program, 2/11/14, signed by Steven Kuper | US_000228680-82 | | |
| 535 | Express Scripts, Inc. Pharmacy Provider Agreement for FW Medical Supplies, Inc. entered into 4/3/14 | US_000231707-763 | | |
| 536 | Texas State Board of Pharmacy, Certificate of Pharmacy Continuing Education for Steven Kuper, 5/6/14 | US_000228678 | | |
| 537 | Letter from Texas Health and Human Services Commission to Steven Kuper, 8/13/14, subject Re: Contract for Participation in the Texas Vendor Drug Program | US_000231701-706 | | |
| 538 | Letter from CCMGRX by John Cooper to Stephen Kuper, 1/23/15, subject Re: Business Agreement | GOV_01659433-37 | | |
| 539 | Letter from Defense Health Agency to Dandy Drug dated 4/24/15 | US_000228738 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 540 | Spreadsheet with Prescriber Data for Dandy Drug with tab "compoundingdrlist" | US_000228002.xls | | |
| 541 | List of employees of Dandy Drug | US_000228506.xlsx | | |
| 542 | Texas State Board of Pharmacy License for Steven Kuper | US_000228960 | | |
| 543 | RESERVED | RESERVED | | |
| 544 | RESERVED | RESERVED | | |
| 545 | Master list of Employees for Trilogy Pharmacy | US_000232046.xlsx | | |
| 546 | RESERVED | RESERVED | | |
| 547 | Independent Marketing Organization Agreement between CCMGRX, LLC and SmartRX, Inc. | GOV_0061065-84 | | |
| 548 | RESERVED | RESERVED | | |
| 549 | Letter of Intent from Morisetty (Alpha Pharmacy) | GOV_00043911-15 | | |
| 550 | Phone Call between William Elder and Adam Still | N/A | | |
| 551 | RESERVED | RESERVED | | |
| 552 | RESERVED | RESERVED | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 553 | RESERVED | RESERVED | | |
| 554 | Phone call between Miranda Stevens and Nonie Ross | N/A | | |
| 555 | Phone call between John Cooper and Steve Kuper | N/A | | |
| 556 | Phone call between John Cooper and Steve Kuper | N/A | | |
| 557 | Phone call between John Cooper and Steve Kuper | N/A | | |
| 558 | Voicemail from John Cooper to Steve Kuper | N/A | | |
| 559 | RESERVED | RESERVED | | |
| 560 | Medicare Application signed by William Elder, 8/22/14 | N/A | | |
| 561 | Medicare Application signed by William Elder, 11/25/14 | N/A | | |
| 562 | Medicare Application signed by Walter Simmons, 4/4/13 | N/A | | |
| 563 | Medicare Application for Elevate Seniors signed by Walter Simmons, 3/8/15 | N/A | | |
| 564 | RESERVED | RESERVED | | |
| 565 | Fax from William Elder to CMGRX with signed prescriptions for Allison Bradley | GOV_01642979, 96-97 | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 566 | Fax from Walter Simmons to John Cooper, 9/20/14, subject Jonathan Hamilton, Donald Williams, Henry Haley | GOV_02974221-27 | | |
| 567 | Fax from William Elder to CMGRX with signed prescriptions for Chad Donovan and Chase Roberts | GOV_01643878, 87-88 | | |
| 568 | Fax from William Elder to CMGRX with signed prescriptions for Joseph Armstrong | GOV_01643782, 808-810 | | |
| 569 | Fax from William Elder to CMGRX with signed prescription for Joseph Armstrong | GOV_01643850, 53 | | |
| 570 | Fax from William Elder to CMGRX with signed prescription for Sharon Watts | GOV_01643625-26 | | |
| 571 | Fax from William Elder to CMGRX with signed prescriptions for Sharon Watts | GOV_01643665-67 | | |
| 572 | Fax from William Elder to CMGRX with signed prescription for Sharon Watts | GOV_01643850, 63 | | |
| 573 | Vitamin Prescription for Derrick Ross, 12/10/14 | GOV_02169194 | | |
| 574 | Vitamin Prescription for Claire Joseph, 12/16/14 | GOV_02221170 | | |
| 575 | Richard Cesario Plea Agreement (ECF 394) | N/A | | |
| 576 | Richard Cesario Plea Agreement Supplement (ECF 395) | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 577 | Richard Cesario Proffer Letter, 5/23/16 | N/A | | |
| 578 | Andrew Baumiller Plea Agreement (ECF 274) | N/A | | |
| 579 | Andrew Baumiller Plea Agreement Supplement (ECF 275) | N/A | | |
| 580 | Andrew Baumiller Proffer Letter, 8/23/17 | N/A | | |
| 581 | Joe Straw Plea Agreement (ECF 489) | N/A | | |
| 582 | Joe Straw Plea Agreement Supplement (ECF 490) | N/A | | |
| 583 | Joe Straw Proffer Letter, 2/21/19 | N/A | | |
| 584 | Luis Rios Plea Agreement (ECF 533) | N/A | | |
| 585 | Luis Rios Plea Agreement Supplement (ECF 534) | N/A | | |
| 586 | Lizbet Valdez Plea Agreement (ECF 584) | N/A | | |
| 587 | Lizbet Valdez Plea Agreement Supplement (ECF 585) | N/A | | |
| 588 | Lizbet Valdez Proffer Letter, 1/29/19 | N/A | | |
| 589 | John Cooper Proffer Letter, 5/12/16 | N/A | | |
| 590 | Walter Simmons Proffer Letter, 5/25/16 | N/A | | |
| 591 | Jeff Cockerell Proffer Letter, 4/28/16 | N/A | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 592 | Steve Kuper Proffer Letter, 7/27/16 | N/A | | |
| 593 | RESERVED | RESERVED | | |
| 594 | RESERVED | RESERVED | | |
| 595 | RESERVED | RESERVED | | |
| 596 | RESERVED | RESERVED | | |
| 597 | RESERVED | RESERVED | | |
| 598 | RESERVED | RESERVED | | |
| 599 | RESERVED | RESERVED | | |
| 600 | Bank of America Account ending 1500 | | | |
| 601 | Bank of America Account ending 3642 | | | |
| 602 | Bank of America Account ending 4651 | | | |
| 603 | Bank of America Account ending 8555 | | | |
| 604 | Bank of Texas Account ending 0279 | | | |
| 605 | Bank of Texas Account ending 4632 | | | |
| 606 | Bank of Texas Account ending 5526 | | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 607 | Bank of Texas Account ending 5537 | | | |
| 608 | Bank of Texas Account ending 6261 | | | |
| 609 | Bank of Texas Account ending 9872 | | | |
| 610 | Frost National Account ending 1545 | | | |
| 611 | JP Morgan Chase Account ending 0308 | | | |
| 612 | JP Morgan Chase Account ending 0702 | | | |
| 613 | JP Morgan Chase Account ending 0769 | | | |
| 614 | JP Morgan Chase Account ending 0811 | | | |
| 615 | JP Morgan Chase Account ending 0965 | | | |
| 616 | JP Morgan Chase Account ending 1061 | | | |
| 617 | JP Morgan Chase Account ending 1383 | | | |
| 618 | JP Morgan Chase Account ending 2097 | | | |
| 619 | JP Morgan Chase Account ending 2098 | | | |
| 620 | JP Morgan Chase Account ending 2232 | | | |
| 621 | JP Morgan Chase Account ending 2708 | | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 622 | JP Morgan Chase Account ending 2721 | | | |
| 623 | JP Morgan Chase Account ending 2866 | | | |
| 624 | JP Morgan Chase Account ending 3156 | | | |
| 625 | JP Morgan Chase Account ending 3196 | | | |
| 626 | JP Morgan Chase Account ending 4008 | | | |
| 627 | JP Morgan Chase Account ending 4145 | | | |
| 628 | JP Morgan Chase Account ending 4549 | | | |
| 629 | JP Morgan Chase Account ending 5300 | | | |
| 630 | JP Morgan Chase Account ending 5899 | | | |
| 631 | JP Morgan Chase Account ending 6196 | | | |
| 632 | JP Morgan Chase Account ending 6806 | | | |
| 633 | JP Morgan Chase Account ending 6837 | | | |
| 634 | JP Morgan Chase Account ending 7977 | | | |
| 635 | JP Morgan Chase Account ending 8180 | | | |
| 636 | JP Morgan Chase Account ending 8801 | | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---------|-------------|--------------|---------|----------|
| 637 | JP Morgan Chase Account ending 9024 | | | |
| 638 | JP Morgan Chase Account ending 9319 | | | |
| 639 | JP Morgan Chase Account ending 9370 | | | |
| 640 | JP Morgan Chase Account ending 1003, 1008, 3004, 5008,7004 & 9007 | | | |
| 641 | JP Morgan Chase Account ending 6004, 7002, 9008 | | | |
| 642 | Primepay Records | | | |
| 643 | USAA Account ending 0383 | | | |
| 644 | USAA Credit Card Account ending 1568 | | | |
| 645 | Wells Fargo Account ending 3508 | | | |
| 646 | Wells Fargo Account ending 4313 | | | |
| 647 | Wells Fargo Account ending 6432 | | | |
| 648 | WestStar Account ending 1391 | | | |
| 649 | WestStar Account ending 2798 | | | |
| 650 | WestStar Account ending 7937 | | | |
| 651 | WestStar Account ending 8791 | | | |

| Ex. No. | Description | Bates Number | Offered | Admitted |
|---|---|---|---|---|
| 652 | JP Morgan Chase Account ending 0869 | | | |
| 653 | JP Morgan Chase Account ending 1009 | | | |
| 654 | JP Morgan Chase Account ending 1101 | | | |
| 655 | JP Morgan Chase Account ending 2628 | | | |
| 656 | JP Morgan Chase Account ending 3147 | | | |
| 657 | JP Morgan Chase Account ending 3393 | | | |
| 658 | JP Morgan Chase Account ending 4003 | | | |
| 659 | JP Morgan Chase Account ending 5232 | | | |
| 660 | JP Morgan Chase Account ending 6466 | | | |
| 661 | JP Morgan Chase Account ending 6953 | | | |
| 662 | JP Morgan Chase Account ending 7928 | | | |
| 663 | JP Morgan Chase Account ending 9693 | | | |
| 664 | JP Morgan Chase Account ending 9990 | | | |

ERIN NEALY COX
UNITED STATES ATTORNEY

*/s/ Douglas B. Brasher*
DOUGLAS B. BRASHER
Assistant United States Attorney
Texas State Bar No. 24077601
1100 Commerce Street, Third Floor
Dallas, Texas 75242-1699
Telephone:    214-659-8604
Facsimile:    214-659-8802
Email:  douglas.brasher@usdoj.gov

*/s/ Renee M. Hunter*
RENEE M. HUNTER
Assistant United States Attorney
Texas State Bar No. 24072942
1100 Commerce Street, Third Floor
Dallas, Texas 75242-1699
Telephone:    214-659-8798
Facsimile:    214-659-8800
Email: renee.hunter@usdoj.gov

*/s/ Ryan Raybould*
RYAN RAYBOULD
Assistant United States Attorney
Kansas State Bar No. 25429
1100 Commerce Street, 3rd Floor
Dallas, Texas  75242
Telephone:    214-659-8713
Email: ryan.raybould2@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that on September 6, 2019, I electronically filed the foregoing exhibit list with the clerk for the U.S. District Court, Northern District of Texas, using the electronic case filing system of the court.  The electronic case filing system sent a "Notice of Electronic Filing" to counsel of record for all defendants.

*/s/ Douglas B. Brasher*
DOUGLAS B. BRASHER