IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA | |
| | |
| v. | |
| | NO.  3:16-CR-60-M |
| JOHN PAUL COOPER (02) | |
| WALTER NEIL SIMMONS (03) | |
| WILLIAM F. ELDER-QUINTANA (04) | |
| JEFFRY DOBBS COCKERELL (07) | |
| STEVEN BERNARD KUPER (08) | |
| MICHAEL JOHN KISELAK (12) | |

## GOVERNMENT'S AGREED ADMITTED EXHIBIT LIST

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 001 | Summary Chart – All Claims Data | Alyssa O'Neil | 11/06/2019 |
| 002 | Summary Chart – Counts 2 and 15 | Joseph McCardel | 11/19/2019 |
| 003 | Summary Chart – Counts 3 and 16 | Andrew Baumiller | 11/14/2019 |
| 004 | Summary Chart – Counts 4 and 17 | Joseph McCardel | 11/19/2019 |
| 005 | Summary Chart – Counts 5 and 18 | Joseph McCardel | 11/19/2019 |
| 006 | Summary Chart – Counts 6 and 19 | Andrew Baumiller | 11/14/2019 |
| 007 | Summary Chart – Counts 7 and 20 | Andrew Baumiller | 11/14/2019 |
| 008 | Summary Chart – Count 8 | Andrew Baumiller | 11/14/2019 |
| 009 | Summary Chart – Counts 9 and 21 | Andrew Baumiller | 11/14/2019 |
| 010 | Summary Chart – Counts 10 and 22 | Andrew Baumiller | 11/14/2019 |
| 011 | Summary Chart – Counts 11 and 24 | Joseph Straw | 11/13/2019 |
| 012 | Summary Chart – Counts 12 and 25 | Andrew Baumiller | 11/14/2019 |
| 013 | Summary Chart – Counts 13 and 26 | Andrew Baumiller | 11/14/2019 |
| 014 | Summary Chart – Counts 14 and 23 | Joseph McCardel | 11/19/2019 |
| 015 | Summary Chart – Counts 2 and 15 | Richard Cesario | 10/24/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 016 | Summary Chart – Counts 3 and 16 | Joseph McCardel | 11/19/2019 |
| 017 | Summary Chart – Counts 4 and 17 | Richard Cesario | 10/24/2019 |
| 018 | Summary Chart – Counts 5 and 18 | Joseph McCardel | 11/19/2019 |
| 019 | Summary Chart – Counts 6 and 19 | Andrew Baumiller | 11/14/2019 |
| 020 | Summary Chart – Counts 7 and 20 | Andrew Baumiller | 11/14/2019 |
| 021 | Summary Chart – Counts 9 and 21 | Andrew Baumiller | 11/14/2019 |
| 022 | Summary Chart – Counts 10 and 22 | Andrew Baumiller | 11/14/2019 |
| 023 | Summary Chart – Counts 14 and 23 | Richard Cesario | 10/31/2019 |
| 024 | Summary Chart – Counts 11 and 24 | Joseph Straw | 11/13/2019 |
| 025 | Summary Chart – Counts 12 and 25 | Andrew Baumiller | 11/14/2019 |
| 026 | Summary Chart – Counts 13 and 26 | Andrew Baumiller | 11/14/2019 |
| 027 | Summary Chart – Counts 27 and 31 | Richard Cesario | 10/31/2019 |
| 028 | Summary Chart – Counts 28 and 32 | Richard Cesario | 10/31/2019 |
| 029 | Summary Chart – Counts 29 and 33 | Richard Cesario | 10/31/2019 |
| 030 | Summary Chart – Counts 30 and 34 | Richard Cesario | 10/31/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 031 | Summary Chart – Counts 27 and 31 | Joseph McCardel | 11/19/2019 |
| 032 | Summary Chart – Counts 28 and 32 | Joseph McCardel | 11/19/2019 |
| 033 | Summary Chart – Counts 29 and 33 | Joseph McCardel | 11/19/2019 |
| 034 | Summary Chart – Counts 30 and 34 | Joseph McCardel | 11/19/2019 |
| 035 | Summary Chart – Count 35 | Richard Cesario | 10/31/2019 |
| 036 | Summary Chart – Count 36 | Richard Cesario | 10/31/2019 |
| 037 | Summary Chart – Count 37 | Richard Cesario | 10/31/2019 |
| 038 | Summary Chart – Count 38 | Richard Cesario | 10/31/2019 |
| 039 | Summary Chart – Count 39 | Richard Cesario | 10/31/2019 |
| 040 | Summary Chart – Count 40 | Richard Cesario | 10/31/2019 |
| 041 | Summary Chart – Receipts by Freedom From Pain Foundation from Cesario and Cooper | Joseph McCardel | 11/19/2019 |
| 043 | Summary Chart – Payments Received by Dr. William Elder-Quintana and Aztec Medicus from CCMGRX, John Cooper, and FFPF | Joseph McCardel | 11/21/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 044 | Summary Chart – Payments Received by Dr. Walter Simmons from Cesario, Cooper & Their Jointly Controlled Entities | Joseph McCardel | 11/19/2019 |
| 045 | Summary Chart – Payments Received by Cooper, Cesario, and Their Jointly Controlled Entities from Trilogy Pharmacy, 360 Pharmacy, Dandy Drugs, and Alpha Pharmacy | Joseph McCardel | 11/19/2019 |
| 046 | Summary Chart – Payments by 360 Pharmacy Services, LLC to Cooper, Cesario and JRCRX | Joseph McCardel | 11/19/2019 |
| 048 | Summary Chart – Payments by FW Medical Supplies dba Dandy Drugs to Cooper and Cesario | Joseph McCardel | 11/19/2019 |
| 050 | Summary Chart – Dandy Drug Revenue Comparison Chart | Joseph McCardel | 11/19/2019 |
| 051 | Summary Chart – Payments Received by Luis Rios from Trilogy Pharmacy, Inc., CCMGRX, and John Cooper | Joseph McCardel | 11/19/2019 |
| 052 | Summary Chart – Receipts by Kiselak from Cooper, Cesario, Their Jointly Controlled Entities, and Trilogy Pharmacy, Inc. | Joseph McCardel | 11/19/2019 |
| 055 | Claims Data for Dr. Elder | Alyssa O'Neil | 11/05/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 056 | Summary Chart – Claims Data for Dr. Elder | Alyssa O'Neil | 11/05/2019 |
| 057 | Claims Data for Dr. Simmons | Alyssa O'Neil | 11/05/2019 |
| 058 | Summary Chart – Claims Data for Dr. Simmons | Alyssa O'Neil | 11/05/2019 |
| 059 | Claims Data for Dr. Woo-Telles | Alyssa O'Neil | 11/05/2019 |
| 060 | Summary Chart – Claims Data for Dr. Woo-Telles | Alyssa O'Neil | 11/06/2019 |
| 061 | Claims Data for Trilogy Pharmacy | Alyssa O'Neil | 11/05/2019 |
| 062 | Summary Chart – Claims Data for Trilogy Pharmacy | Alyssa O'Neil | 11/06/2019 |
| 063 | Claims Data for 360 Pharmacy | Alyssa O'Neil | 11/05/2019 |
| 064 | Summary Chart – Claims Data for 360 Pharmacy | Alyssa O'Neil | 11/06/2019 |
| 065 | Claims Data for Dandy Drug | Alyssa O'Neil | 11/05/2019 |
| 066 | Summary Chart – Claims Data for Dandy Drug | Alyssa O'Neil | 11/06/2019 |
| 067 | Claims Data for Alpha Pharmacy | Alyssa O'Neil | 11/05/2019 |
| 068 | Summary Chart – Claims Data for Alpha Pharmacy | Alyssa O'Neil | 11/06/2019 |
| 069 | Summary Chart – Donald Williams Claims Data | Alyssa O'Neil | 11/06/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 070 | Summary Chart – Denise Brooks-Robertson Claims Data | Alyssa O'Neil | 11/06/2019 |
| 071 | Summary Chart – Claire Joseph Claims Data | Alyssa O'Neil | 11/06/2019 |
| 072 | Summary Chart – Nonie Ross Claims Data | Alyssa O'Neil | 11/06/2019 |
| 073 | Summary Chart – Joseph Armstrong Claims Data | Alyssa O'Neil | 11/06/2019 |
| 074 | Summary Chart – Sharon Watts Claims Data | Alyssa O'Neil | 11/06/2019 |
| 075 | Summary Chart – Allison Bradley Claims Data | Alyssa O'Neil | 11/06/2019 |
| 076 | Summary Chart – Derrick Ross Claims Data | Alyssa O'Neil | 11/06/2019 |
| 077 | Summary Chart – Casandra McKinnie-Dawson Claims Data | Alyssa O'Neil | 11/06/2019 |
| 078 | Summary Chart – Claims Data for Tyler Johnson friends | Alyssa O'Neil | 11/06/2019 |
| 079 | TRICARE Prior Authorization Request Form for Compounded Medications | Don Wunderlin | 11/05/2019 |
| 082 | Email from Jeff Cockerell to Courtney Willis, 8/11/14, subject Leaving | Joseph McCardel | 11/19/2019 |
| 083 | Email from Walter Simmons to Richard Cesario, 8/21/14, subject Re: CMG RX information | Richard Cesario | 10/23/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 084 | Email from Walter Simmons to Richard Cesario, 8/21/14, subject Emailing: Basic DR Training Power Point CMG V2.4 | Richard Cesario | 10/24/2019 |
| 085 | Email from Walter Simmons to Richard Cesario, 8/21/14, subject Telehealth Doc | Richard Cesario | 10/24/2019 |
| 087 | Email from Walter Simmons to John Cooper, 8/23/14, subject RE: Meeting | Joseph McCardel | 11/19/2019 |
| 091 | Email from Walter Simmons to Richard Cesario and Mike Quarders, 8/21/14, subject Curriculum Vitae | Richard Cesario | 10/23/2019 |
| 092 | Summary Chart – 360 Pharmacy Revenue Comparison Chart | Joseph McCardel | 11/19/2019 |
| 097 | Email from Dave McCowan to Richard Cesario and Mike Kiselak, 9/3/14, subject Leave behind Flyer | Richard Cesario | 10/31/2019 |
| 099 | Email from Allison Ho to Jeff Cockerell, 9/10/14, subject Re: FWA training. | Joseph McCardel | 11/19/2019 |
| 100 | Email from Kiselak to Cesario, 9/11/14, subject Fwd: TOFF | Joseph McCardel | 11/19/2019 |
| 101 | Email from Dave McCowan to Mike Kiselak and Richard Cesario, 9/11/14, subject RE: Patient ACSA 81514nr | Richard Cesario | 10/31/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 102 | Email from Richard Cesario to Ravi Morisetty and John Cooper, 9/17/14, subject Re: ALPHA PHARMACY Contract CMGRX | Richard Cesario | 10/23/2019 |
| 103 | Email from Richard Cesario to Prabhav Tella, 9/22/14, subject RE: ALPHA PHARMACY Contract CMGRX | Richard Cesario | 10/23/2019 |
| 104 | Email from Walter Simmons to John Cooper and Richard Cesario, 9/28/14, subject august and Sept Invoice | Richard Cesario | 10/23/2019 |
| 105 | Email from Dave McCowan to Richard Cesario, Mike Kiselak, and John Cooper, 9/6/14, subject CMG Rx Promo and Sign up form 9-6-14 | Richard Cesario | 10/31/2019 |
| 110 | Email from Walter Simmons to Richard Cesario, 10/1/14, subject Here's what the docs do | Richard Cesario | 10/23/2019 |
| 111 | Email from Walter Simmons to Richard Cesario and John Cooper, 10/1/14, subject tx rules | Richard Cesario | 10/24/2019 |
| 113 | Email from Walter Simmons to William Elder, 10/1/14, subject Notes on how to complete Compound Pharmacy Patients | Joseph McCardel | 11/19/2019 |
| 114 | Email from Walter Simmons to Miranda Stevens, John Cooper, and Richard Cesario, 10/2/14, subject Fwd: Re: Completed/ needing signature | Richard Cesario | 10/24/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 115 | Email from Cesario to Morisetty, 10/2/14, subject CMGRX PEO CONTRACT | Richard Cesario | 10/23/2019 |
| 116 | Email from John Cooper to Joe Straw, 10/2/14, subject changes made to psi4u.com | Joseph Straw | 11/13/2019 |
| 118 | Email from Andrew Baumiller to John Cooper, 10/9/14, subject Copay Issue with Rep | Richard Cesario | 10/31/2019 |
| 119 | Email from Richard Cesario to Ravi Morisetty and John Cooper, 10/8/14, subject Re: ALPHA CMGRX ADVANCE REQUEST | Richard Cesario | 10/23/2019 |
| 120 | Email from Richard Cesario to John Cooper, 10/9/14, subject Fwd: Elder info from Walter for his payment for consults | Richard Cesario | 10/24/2019 |
| 121 | Email from Andrew Baumiller to John Cooper, 10/9/14, subject Tricare Patients… | Andrew Baumiller | 11/18/2019 |
| 123 | Email from Walter Simmons to John Cooper, 10/14/14, subject Billy elder | Joseph McCardel | 11/19/2019 |
| 125 | Email from John Cooper to Gilbert Weise, 10/21/14, subject Funds to disperse and Trip to Florida | Joseph McCardel | 11/19/2019 |
| 126 | Email from Dave McCowan to Richard Cesario and Mike Kiselak, 10/22/14, subject Flyer | Richard Cesario | 10/31/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 127 | Email from Andrew Baumiller to John Cooper, 10/23/14, subject Re: 20141001-20141018_CMG_PYMT.xlsx | Andrew Baumiller | 11/14/2019 |
| 128 | Email from John Cooper to Andrew Baumiller, 10/23/14, subject RE: 20141001-20141018_CMG_PMT.xlsx | Richard Cesario | 10/24/2019 |
| 129 | Email from Mike Kiselak to Kat Pfaff, John Cooper, and Richard Cesario, 10/28/14, subject FW: Attached Image | Richard Cesario | 10/31/2019 |
| 130 | Email from Mike Kiselak to John Cooper and Richard Cesario, 10/29/14, subject PSI Promo | Richard Cesario | 10/24/2019 |
| 131 | Email from William Elder to Cynthia Moreno and William Elder, 10/30/14, subject Fwd: patient list | Cynthia Luna Moreno | 11/06/2019 |
| 136 | Email from Walter Simmons to John Cooper and Richard Cesario, 11/4/14, subject Please read | Richard Cesario | 10/24/2019 |
| 137 | Email from John Cooper to Walter Simmons, 11/4/14, subject RE: Please read | Richard Cesario | 10/24/2019 |
| 138 | Denise Brooks Robertson Study Form Submission, 11/9/14 | Miranda Stevens | 11/07/2019 |
| 139 | Donald Williams Study Form Submission, 11/11/14 | Miranda Stevens | 11/07/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 140 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 11/16/14, subject Updated Script Pad for CMG | Richard Cesario | 10/23/2019 |
| 141 | Email from John Cooper to Andrew Baumiller, 11/17/14, subject RE: Updated Script Pad for CMG | Richard Cesario | 10/23/2019 |
| 143 | Email from John Cooper to Andrew Baumiller, 11/17/14, subject RE: Updated Script Pad for CMG | Andrew Baumiller | 11/14/2019 |
| 144 | Email from John Cooper to Andrew Baumiller, 11/17/14, subject RE: Updated Script Pad for CMG | Andrew Baumiller | 11/14/2019 |
| 145 | Email from John Cooper to Andrew Baumiller, 11/17/14, subject RE: Updated Script Pad for CMG | Andrew Baumiller | 11/14/2019 |
| 147 | Email from John Cooper to Miranda Stevens and Walter Simmons, 11/21/14, subject Fwd: Updated Script Pad | Miranda Stevens | 11/07/2019 |
| 148 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 11/21/14, subject Updated Script Pad | Andrew Baumiller | 11/14/2019 |
| 150 | Email from William Elder to Cynthia Moreno, 11/22/14, subject Fwd: Updated Script Pad | Cynthia Luna Moreno | 11/06/2019 |
| 153 | Email from Walter Simmons to John Cooper and Richard Cesario, 11/24/14, subject Summary of Agreement | Richard Cesario | 10/24/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 154 | Email from Cynthia Moreno to William Elder, 11/24/14, subject new list 11/24/2014 | Cynthia Luna Moreno | 11/06/2019 |
| 155 | Email from Cynthia Moreno to William Elder, 11/19/14, subject 11/19/14 | Cynthia Luna Moreno | 11/06/2019 |
| 158 | Email from Cynthia Moreno to William Elder, 12/9/14, subject Re: 12/09/14 patients | Cynthia Luna Moreno | 11/06/2019 |
| 162 | Email from Walter Simmons to William Elder and Richard Cesario, 12/8/14, subject Wellness Vitamins/Metabolites | Richard Cesario | 10/24/2019 |
| 164 | Email from William Elder to Miranda Stevens and Walter Simmons, 12/11/14, subject Vitamin Rx's | Miranda Stevens | 11/07/2019 |
| 166 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 12/18/14, subject 20141201-20141206_CMG.xlsx | Richard Cesario | 10/23/2019 |
| 167 | Email from Mike Kiselak to Paul Hollingsworth, Adam Still, and Richard Cesario, 12/19/14, subject Kiselak Spread sheet | Richard Cesario | 10/24/2019 |
| 168 | Email from Walter Simmons to James Murphy, Ken Reilly, Richard Cesario, and John Cooper, 12/21/14, subject CCMGRX and Compound Pharmacy | Richard Cesario | 10/24/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 170 | Email from John Cooper to Andrew Baumiller, 12/22/14, subject Thank you and update | Richard Cesario | 10/23/2019 |
| 171 | Email from John Cooper to Andrew Baumiller, 12/22/14, subject Re: Patient Issue: MARTIN,ALEXANDER | Andrew Baumiller | 11/14/2019 |
| 172 | Email from Richard Cesario to Tom Kormondy, 12/23/14, subject Re: Name listed as Board of Directors | Richard Cesario | 10/31/2019 |
| 175 | Email from William Elder to Cynthia Moreno, 12/15/14, subject Order | Cynthia Luna Moreno | 11/06/2019 |
| 179 | Email from Wayne Hamit to Mike Kiselak and Richard Cesario, 1/5/15, subject FBI press release | Richard Cesario | 10/24/2019 |
| 183 | Email from Andrew Baumiller to John Cooper and Richard Cesario, 1/6/15, subject Patient Inquiry: PICHARDO,ANDY (02/10/1989) | Andrew Baumiller | 11/14/2019 |
| 184 | Email from John Cooper to Andrew Baumiller, 1/6/15, subject Re: Patient Inquiry: PICHARDO,ANDY (02/10/1989) | Andrew Baumiller | 11/14/2019 |
| 185 | Email from Mike Kiselak to Jeff Cockerell, 1/6/15, subject RE: Rich | Joseph McCardel | 11/19/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 186 | Email from Richard Cesario to John Cooper, 1/8/15, subject Re: FBI press release | Richard Cesario | 10/31/2019 |
| 188 | Email from William Elder to Miranda Stevens, 1/9/15, subject Vscripts | Miranda Stevens | 11/07/2019 |
| 189 | Email from John Cooper to Andrew Baumiller, 1/11/15, subject Re: 20141101-20141130_CMG_RECONCILED.xlsx | Richard Cesario | 10/24/2019 |
| 192 | Email from Andrew Baumiller to Mike Kiselak and Paul Hollingsworth, 1/14/15, subject Employee Handbook (Mike Kiselak) | Andrew Baumiller | 11/14/2019 |
| 193 | Email from John Cooper to Christina Howard, 1/14/15, subject Re: Brandon Mason | Christina Howard | 10/23/2019 |
| 194 | Email from Christina Howard to office@cmgrx.com, John Cooper, Richard Cesario, Adam Still, and Tom Kormondy, 1/14/15, subject RE: Payout list for Jan | Richard Cesario | 10/31/2019 |
| 195 | Email from Christina Howard to office@cmgrx.com, John Cooper, Richard Cesario, Adam Still, and Tom Kormondy, 1/15/15, subject RE: Payout list for Jan | Christina Howard | 10/23/2019 |
| 197 | Email from CARCO Group to Jeff Cockerell, 1/16/15, subject Your Express Scripts application has been submitted | Joseph McCardel | 11/19/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 199 | Email from Veronica Valdez to Andrew Baumiller, 1/16/15, subject RE: Compliance Notice: Patient Study Inquiries | Andrew Baumiller | 11/14/2019 |
| 200 | Email from Richard Malouf to John Cooper, 1/21/15, subject pharmacy | Richard Cesario | 10/24/2019 |
| 203 | Email from Mike Kiselak to Dave McCowan, Robert Rice, Tom Kiselak, and Paul Hollingsworth, 1/26/15, subject Kiselak Team | Joseph McCardel | 11/19/2019 |
| 204 | Email from John Cooper to Paul Hollingsworth, 1/26/15, subject Fwd: CMGRX Feedback | Joseph McCardel | 11/19/2019 |
| 205 | Email from Mike Kiselak to Paul Hollingsworth, 1/28/15, subject Fwd: Re: Update | Joseph McCardel | 11/19/2019 |
| 206 | Email from Tyler Johnson to Miranda Stevens, Richard Cesario, and Walter Simmons, 1/28/15, subject Dr. Consult Needed | Richard Cesario | 10/23/2019 |
| 207 | Email from Miranda Stevens to William Elder, 1/29/15, subject VITAMIN SCRIPTS | Miranda Stevens | 11/07/2019 |
| 208 | Email from Cynthia Moreno to William Elder, 1/14/15, subject CMGRX LIST 1/14/2015 | Cynthia Luna Moreno | 11/06/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 209 | Email from Cynthia Moreno to William Elder, 1/17/15, subject completed notes 1/17/2015-2/28/2015 | Cynthia Luna Moreno | 11/06/2019 |
| 210 | Casandra McKinnie-Dawson Study Form Submission, 2/2/15 | Casandra McKinnie-Dawson | 11/06/2019 |
| 211 | Casandra McKinnie-Dawson Study Form Submission, 2/2/15 | Casandra McKinnie-Dawson | 11/06/2019 |
| 212 | Check from Freedom From Pain Foundation to Casandra McKinnie-Dawson dated 2/11/15 | Casandra McKinnie-Dawson | 11/06/2019 |
| 213 | Email from Tyler Johnson to Miranda Stevens, Walter Simmons, and Richard Cesario, 2/1/15, subject Re: SmartSheet | Richard Cesario | 10/23/2019 |
| 214 | Email from Victoria Carter to Liz Arlotta and Brian Gray, 2/4/15, subject James Sweeny | Victoria Carter | 11/13/2019 |
| 219 | Email from Mike Kiselak to Wayne Hamit, Delane Hulen, Amanda Nguyen, John Renken, Katie Butenas, Steve Minarik, Cesario, and Kim Kiselak, 2/10/15, subject Team Hammer | Richard Cesario | 10/31/2019 |
| 221 | Email from Liz Arlotta to Victoria Carter, 2/12/15, subject Re: Catamaran Scripts | Victoria Carter | 11/13/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 223 | Email from Victoria Carter to Liz Arlotta and Amber Washington, 2/24/15, subject Lisa Williams | Liz Arlotta | 11/25/20198 |
| 224 | Email to office@cmgrx.com, 2/16/15, subject cmgrx.com ENROLL: Form Submission (Allison Bradley) | Allison Bradley | 10/22/2019 |
| 226 | Nonie Ross Study Form Submission, 2/20/15 | Nonie Ross | 11/06/2019 |
| 227 | Email from William Elder to Miranda Stevens and Walter Simmons, 2/25/15, subject Missing Scripts | Miranda Stevens | 11/07/2019 |
| 229 | Email from William Elder to Adam Still, Walter Simmons and Susie Elder, 2/26/15, subject Audit | Joseph McCardel | 11/19/2019 |
| 235 | Email from Cynthia Moreno to William Elder, 2/12/15, subject CMGRX 2/12/2015 complete list | Cynthia Luna Moreno | 11/06/2019 |
| 239 | Email from Cynthia Moreno to William Elder, 3/7/15, subject Updated 3/7/2014 Elder Patient List | Cynthia Luna Moreno | 11/06/2019 |
| 240 | Email from Walter Simmons to John Sharma and Richard Cesario, 3/2/15, subject Study for CMGRx | Richard Cesario | 10/24/2019 |
| 241 | Email from Christina Howard to Brian Gray and John Cooper, 3/3/15, subject Fw: FFP Voided Checks | Cynthia Howard | 10/23/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 246 | Email from William Elder to Cynthia Moreno, 3/8/15, subject, 3/8 notes | Cynthia Luna Moreno | 11/06/2019 |
| 247 | Email from William Elder to Adam Still and Walter Simmons, 3/9/15, subject DR ELDER – FINAL INVOICE | Miranda Stevens | 11/13/2019 |
| 248 | Email from Walter Simmons to John Sharma and Richard Cesario, 3/11/15, subject Re: Study for CMGRX | Richard Cesario | 10/24/2019 |
| 250 | Email from Andrew Baumiller to Walter Simmons, 3/12/15, subject Comments for UHC Rep for Doctor | Andrew Baumiller | 11/14/2019 |
| 254 | Sharon Watts Study Form Submission, 3/16/15 | Sharon Watts | 11/14/2019 |
| 256 | Email from Adam Still to John Cooper, 3/18/15, subject Dr Elder's Final Invoice | Joseph McCardel | 11/19/2019 |
| 258 | Email from Brian Gray to Christina Howard, 3/19/15, subject Re: March 15 mailing & FFP Office Questions | Christina Howard | 10/23/2019 |
| 261 | Email from Jeff Cockerell to John Cooper, 3/19/15, subject Payroll account | Joseph McCardel | 11/19/2019 |
| 262 | Email from Miranda Stevens to William Elder, 3/20/15, subject scripts | Miranda Stevens | 11/07/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 265 | Nonie Ross Study Form Submission, 3/21/15 | Nonie Ross | 11/06/2019 |
| 266 | Email from William Elder to Cynthia Moreno, 3/22/15, subject CMGRX issues | Joseph McCardel | 11/19/2019 |
| 270 | Email from Argelia Woo-Telles to Cynthia Moreno and William Elder, 3/25/15, subject Completed calls | Cynthia Luna Moreno | 11/06/2019 |
| 277 | Email from Cynthia Moreno to William Elder, 4/9/15, subject refill list 1 call | Cynthia Luna Moreno | 11/06/2019 |
| 278 | Email from Mike Kiselak to Richard Cesario, John Cooper, Paul Hollingsworth, and Michael Olson, 4/1/15, subject Fwd: cmgrx.com Study: Form Submission | Richard Cesario | 10/24/2019 |
| 279 | Email from Miranda Stevens to William Elder, 4/2/15, subject Re: SCRIPT CHANGE | Miranda Stevens | 11/07/2019 |
| 280 | Email from admin to Brian Gray, 4/3/15, subject FFP office set up | Christina Howard | 10/23/2019 |
| 281 | Email from John Cooper to Anita Chapman, 4/3/15, subject Fwd: John and Rich info | Joseph McCardel | 11/19/2019 |
| 283 | Email from John Cooper to Anita Chapman, 4/6/15, subject Re: | Joseph McCardel | 11/19/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 284 | Email from Christina Howard to Brian Gray, Richard Cesario, and John Cooper, 4/7/15, subject Deposit needed for April 1 ffp mailing | Christina Howard | 10/23/2019 |
| 286 | Email from John Cooper to Anita Chapman, 4/7/15, subject Payroll I9 and New payroll amount. | Joseph McCardel | 11/19/2019 |
| 287 | Email from John Cooper to Christina Howard, 4/7/15, subject Re: Deposit needed for April 1 ffp mailing | Christina Howard | 10/23/2019 |
| 289 | Email from Christina Howard to John Cooper, 4/8/15, subject RE: Deposit needed for April 1 ffp mailing | Christina Howard | 10/23/2019 |
| 291 | Email from John Cooper to Christina Howard, 4/8/15, subject RE: Deposit needed for April 1 ffp mailing | Christina Howard | 10/23/2019 |
| 292 | Email from William Elder to John Cooper, 4/8/15, subject Fwd: Aztec Medicus Invoice #0001 | Joseph McCardel | 11/19/2019 |
| 294 | Email from Walter Simmons to April Simkins and John Cooper, 4/8/15, subject RE: Checks | Joseph McCardel | 11/19/2019 |
| 299 | Email from William Elder to Juan Arellano, Cynthia Moreno, William Elder, and others, 4/13/15, subject Aztec Med Training April 10-11 Review | Cynthia Luna Moreno | 11/06/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 308 | Email from Tyler Johnson to Robert Cesario, Richard Cesario, John Cooper, and Walter Simmons, 4/15/15, subject Assessments | Richard Cesario | 10/23/2019 |
| 310 | Email from Amber Washington to Victoria Carter, Nick Wilson, and Liz Arlotta, 4/15/15, subject March – 03/17-03/31 | Victoria Carter | 11/13/2019 |
| 311 | Email from Christina Howard to Brian Gray, 4/16/15, subject cmgrx employees/partners | Christina Howard | 10/23/2019 |
| 313 | Email from Richard Cesario to John Cooper, 4/16/15, subject Fwd: first draft of suggested survey questions | Richard Cesario | 10/24/2019 |
| 314 | Email from William Elder to Argelia Woo-Telles and Miranda Stevens, 4/16/15, subject Fwd: Redo | Miranda Stevens | 11/07/2019 |
| 316 | Joseph Armstrong Study Form Submission, 4/16/15 | Joseph Armstrong | 11/07/2019 |
| 318 | Email from William Elder to Cynthia Moreno, 4/21/15, subject Fwd: Elder Scripts for Dandy | Cynthia Luna Moreno | 11/06/2019 |
| 319 | Email from William Elder to Cynthia Moreno, 4/21/15, subject Fwd: Scripts | Cynthia Luna Moreno | 11/06/2019 |
| 320 | Email from John Cooper to Richard Cesario, 4/21/15, subject Fwd: Logo | Richard Cesario | 10/31/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 327 | Email from Steve Kuper to John Cooper, 4/29/15, subject excel spread sheet | Joseph McCardel | 11/19/2019 |
| 328 | Email from John Cooper to Anita Chapman and Steve Kuper, 4/29/15, subject Payroll Stephen Kuper | Joseph McCardel | 11/19/2019 |
| 330 | Email from Dee Sandhop to John Cooper and Jeff Cockerell, 4/29/15, subject RE: Paystub | Joseph McCardel | 11/19/2019 |
| 331 | Email from Stephen Kuper to Rylee Braswell, 4/13/15, subject BIll baby Bill | Joseph McCardel | 11/19/2019 |
| 336 | Email from Delane Hulen to Juan Arellano, Kim Kiselak, Mike Kiselak, Wayne Hamit, and Richard Cesario, 5/1/15, subject Plea for assistance | Joseph McCardel | 11/19/2019 |
| 337 | Email from Jeff Roberts to John Cooper, Richard Cesario, and Juan Arellano, 5/1/15, subject Fwd: Scan May 1, 2015, 2.11 PM | Richard Cesario | 10/31/2019 |
| 339 | Email from Barbara Yoon to William Elder and Cynthia Moreno, 5/3/15, subject update from calls today | Cynthia Luna Moreno | 11/06/2019 |
| 340 | Email from William Elder to Heather Ferreri, 5/4/15, subject please read | Joseph McCardel | 11/19/2019 |
| 341 | Email from Katie Butenas to Richard Cesario, Mike Kiselak, and Juan Arellano, 5/6/15, subject Resignation | Richard Cesario | 10/24/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 342 | Email from Christina Howard to Brian Gray, 5/6/15, subject Doctors to pay | Christina Howard | 10/23/2019 |
| 343 | Email from William Elder to William Elder, 5/6/15, subject Fwd: Aztec Medicus, Inc CMGRX #0004 | Christina Howard | 10/23/2019 |
| 344 | Email from Christina Howard to Joe King and John Cooper, 5/8/15, subject Current deposit total for ffpf | Christina Howard | 10/23/2019 |
| 348 | Email from Christina Howard to John Cooper, Richard Cesario, and Brian Gray, 5/20/15, subject late grant submissions | Christina Howard | 10/23/2019 |
| 349 | Email from John Cooper to Christina Howard, 5/20/15, subject Re: late grant submissions | Christina Howard | 10/23/2019 |
| 350 | Email from William Elder to William Elder, 5/25/2015, subject Soup to Nuts review | Joseph McCardel | 11/21/2019 |
| 354 | Email from William Elder to Chelsea Luongo, 6/4/15, subject Re: Patient Discussion | Chelsea Kluge | 11/14/2019 |
| 356 | Email from William Elder to William Elder and Heather Ferreri, 6/25/15, subject TMB notes 2 | Joseph McCardel | 11/21/2019 |
| 357 | Email from Tom Kormondy to Brian Gray, Richard Cesario, Joe King, and Juan Arellano, 7/14/15, subject FW: Freedom From Pain Foundation | Richard Cesario | 10/31/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 358 | Email from Trilogy Pharmacy to Walter Simmons and Clint Hopkins, 9/22/15, subject Prescription(s) 608496, 608663 | Andrew Baumiller | 11/14/2019 |
| 360 | Email from Walter Simmons to Jeff Fuller and Andrew Baumiller, 10/16/15, subject Please see 1st invoice attachment for Sep and Oct | Andrew Baumiller | 11/14/2019 |
| 362 | Email from Walter Simmons to Andrew Baumiller, Jeff Fuller, and others, 12/22/15, subject Re: Invoice for November | Andrew Baumiller | 11/14/2019 |
| 363 | Email from Heather Ferreri to William Elder, 5/19/15, subject FW: Aztec Medicus Inc – Invoice 0003 | Christina Howard | 10/23/2019 |
| 364 | Photo of Richard Cesario | Richard Cesario | 10/23/2019 |
| 365 | Photo of Andrew Baumiller | Richard Cesario | 10/23/2019 |
| 366 | Photo of Jeffrey Fuller | Richard Cesario | 10/23/2019 |
| 367 | Photo of Joe Straw | Richard Cesario | 10/31/2019 |
| 368 | Photo of Luis Rios | Richard Cesario | 10/31/2019 |
| 369 | Photo of Ravi Morisetty | Richard Cesario | 10/23/2019 |
| 370 | Photo of Lizbet Valdez | Andrew Baumiller | 11/14/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 371 | Text messages to and from Steve Kuper, 2/25/11, #10415-10416 | John Downey | 10/22/2019 |
| 373 | Text messages to and from Steve Kuper, 11/13/13, #9507-9514 | John Downey | 10/22/2019 |
| 378 | Text messages to and from Walter Simmons, 8/20/14 – 7/20/15 | Richard Cesario | 10/31/2019 |
| 412 | Text messages to and from Steve Kuper, 2/13/15, #12047-12060 | John Downey | 10/22/2019 |
| 418 | iMessages to and from Steve Kuper, 3/14/15, from Kuper's iPhone | John Downey | 10/22/2019 |
| 424 | Text messages between Steve Kuper and John Cooper, 3/26/15, #26907-26908 | John Downey | 10/22/2019 |
| 428 | Text messages between Steve Kuper and John Cooper, 4/2/15, #27152-27153 | John Downey | 10/22/2019 |
| 429 | Text messages to and from Steve Kuper, 4/7/15, #27329-27333, 27335-27338, 27347, 27352-27354 | John Downey | 10/22/2019 |
| 435 | Text messages to and from Steve Kuper, 4/20/15, #13289-13291 | John Downey | 10/22/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 436 | Text messages between Steve Kuper and Liz Arlotta, 4/21/15, #13295-13297 | John Downey | 10/22/2019 |
| 446 | Text messages to and from Steve Kuper, 5/6/15 – 5/7/15, #13537-13543, 13545, 13545-13557 | John Downey | 10/22/2019 |
| 456 | Text messages to and from Steve Kuper, 8/11/15, #14388-14389 | John Downey | 10/22/2019 |
| 458 | Text messages to and from Steve Kuper, 9/23/15, #14760-14764 | John Downey | 10/22/2019 |
| 459 | Photos of black Ferrari from John Cooper's iPhone | Richard Cesario | 10/24/2019 |
| 461 | Text messages between John Cooper and Erin Chylinski, 2/23/16, #1390 | Joseph Mathews | 11/07/2019 |
| 462 | Text messages between John Cooper and Erin Chylinski, 2/23/16, #1392 | Joseph Mathews | 11/07/2019 |
| 514 | Summary Chart of Top 24 prescribers of compounds for TRICARE from June 1, 2014 to June 1, 2015 | Alyssa O'Neil | 11/06/2019 |
| 515 | Photo of Derrick Ross and Luis Rios | Nonie Ross | 11/06/2019 |
| 516 | Express Scripts Network Provider Manual, revised 07/2014 | Alyssa O'Neil | 11/05/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 517 | Express Scripts Network Provider Manual, revised 01/2005 | Alyssa O'Neil | 11/05/2019 |
| 518 | Express Scripts Provider Agreement for 360 Pharmacy, 11/6/14 | Alyssa O'Neil | 11/05/2019 |
| 520 | Letter from CCMGRX by John Cooper to Jeff Cockerell, 1/23/15, subject Re: Business Agreement and Purchase of Certain Ownership Interests, 11/20/14 | Richard Cesario | 10/24/2019 |
| 522 | Assignment and Assumption of Letter of Intent Agreement entered into 2/12/15 between CCMGRX, LLC, JRCRX I, LLC, and 360 Pharmacy Services, LLC | Richard Cesario | 10/24/2019 |
| 523 | Employment Agreement between 360 Pharmacy and John Cooper, entered into 2/26/15 | Joseph McCardel | 11/21/2019 |
| 524 | Employment Agreement between 360 Pharmacy and Richard Cesario, entered into 2/26/15 | Richard Cesario | 10/24/2019 |
| 525 | Fax from Jeff Cockerell to Ari Waters, 4/16/15, with 2014 HIPAA and FWA Compliance Attestation signed by Jeff Cockerell, 4/15/15 | Joseph McCardel | 11/19/2019 |
| 531 | Phone call between Jeff Cockerell and John Cooper | Joseph McCardel | 11/19/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 532 | Fraud, Waste & Abuse Compliance and HIPAA Compliance Program, Program Guide, Feb 2014 – Feb 28, 2015, Dandy Drug | Joseph McCardel | 11/19/2019 |
| 533 | Certificate of Completion to Steven B. Kuper for PAAS National Health Care Fraud, Waste and Abuse Web Training Program, FWA Certified 2/11/14 | Joseph McCardel | 11/19/2019 |
| 534 | Attestation of Fraud, Waste and Abuse Compliance Program, 2/11/14, signed by Steven Kuper | Joseph McCardel | 11/19/2019 |
| 535 | Express Scripts, Inc. Pharmacy Provider Agreement for FW Medical Supplies, Inc. entered into 4/3/14 | Alyssa O'Neil | 11/05/2019 |
| 536 | Texas State Board of Pharmacy, Certificate of Pharmacy Continuing Education for Steven Kuper, 5/6/14 | Joseph McCardel | 11/19/2019 |
| 541 | List of employees of Dandy Drug | Joseph McCardel | 11/19/2019 |
| 545 | Master list of Employees for Trilogy Pharmacy | Andrew Baumiller | 11/18/2019 |
| 547 | Independent Marketing Organization Agreement between CCMGRX, LLC and SmartRX, Inc. | Joseph Straw | 11/13/2019 |
| 550 | Phone Call between William Elder and Adam Still | Joseph McCardel | 11/19/2019 |
| 557 | Phone call between John Cooper and Steve Kuper | Joseph McCardel | 11/19/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 560 | Medicare Application signed by William Elder, 8/22/14 | Joseph McCardel | 11/19/2019 |
| 561 | Medicare Application signed by William Elder, 11/25/14 | Joseph McCardel | 11/19/2019 |
| 562 | Medicare Application signed by Walter Simmons, 4/4/13 | Joseph McCardel | 11/19/2019 |
| 563 | Medicare Application for Elevate Seniors signed by Walter Simmons, 3/8/15 | Joseph McCardel | 11/19/2019 |
| 565 | Fax from William Elder to CMGRX with signed prescriptions for Allison Bradley | Miranda Stevens | 11/07/2019 |
| 566 | Fax from Walter Simmons to John Cooper, 9/20/14, subject Jonathan Hamilton, Donald Williams, Henry Haley | Joseph McCardel | 11/19/2019 |
| 567 | Fax from William Elder to CMGRX with signed prescriptions for Chad Donovan and Chase Roberts | Joseph McCardel | 11/19/2019 |
| 568 | Fax from William Elder to CMGRX with signed prescriptions for Joseph Armstrong | Joseph McCardel | 11/19/2019 |
| 569 | Fax from William Elder to CMGRX with signed prescription for Joseph Armstrong | Joseph McCardel | 11/19/2019 |
| 570 | Fax from William Elder to CMGRX with signed prescription for Sharon Watts | Joseph McCardel | 11/19/2019 |

| Exhibit No. | Description | Witness | Date Admitted |
|---|---|---|---|
| 571 | Fax from William Elder to CMGRX with signed prescriptions for Sharon Watts | Joseph McCardel | 11/19/2019 |
| 572 | Fax from William Elder to CMGRX with signed prescription for Sharon Watts | Joseph McCardel | 11/19/2019 |
| 700 | Records obtained from Frost Bank | Michael Kislak | 11/27/2019 |
| 734 | Email from Dave McCowan to scripts@trilogy and John Cooper, 4/23/15, subject Vitamin Script | David McCowan | 11/26/2019 |
| 736 | Email from David McCowan to John Cooper, 11/21/2014, subject 8064 list of assessment approvals | David McCowan | 11/26/2019 |
| 738 | Email from Mike Kiselak to Delane Hulen, Wayne Hamit, Rich Cesario and Kim Kiselak, 3/18/2015, subject How does this affect our efforts? | Michael Kiselak | 11/27/2019 |
| 739 | Email from Ulyssa Deleon to Mike Kiselak and Rita Rolf, 12/30/2014, Subject RE: Fwd: CMGRX INS QUOTE | Michael Kiselak | 11/27/2019 |

ERIN NEALY COX
UNITED STATES ATTORNEY

*/s/ Douglas B. Brasher*
DOUGLAS B. BRASHER
Assistant United States Attorney
Texas State Bar No. 24077601
1100 Commerce Street, Third Floor
Dallas, Texas 75242-1699
Telephone:   214-659-8604
Facsimile:    214-659-8802
Email:  douglas.brasher@usdoj.gov

*/s/ Renee M. Hunter*
RENEE M. HUNTER
Assistant United States Attorney
Texas State Bar No. 24072942
1100 Commerce Street, Third Floor
Dallas, Texas 75242-1699
Telephone:   214-659-8798
Facsimile:    214-659-8800
Email: renee.hunter@usdoj.gov

*/s/ Ryan Raybould*
RYAN RAYBOULD
Assistant United States Attorney
Kansas State Bar No. 25429
1100 Commerce Street, 3rd Floor
Dallas, Texas  75242
Telephone:   214-659-8713
Email: ryan.raybould2@usdoj.gov

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| vs. | § | No. 3:16-CR-60-M |
| | § | |
| JOHN PAUL COOPER | § | |

## JOHN PAUL COOPER ADMITTED EXHIBIT LIST

Defendant John Cooper submits the attached exhibit list, which includes all the Cooper exhibits admitted at trial.

Respectfully submitted,

BY:   WHALEN LAW OFFICE
/s/ James P. Whalen
JAMES P. WHALEN
TEXAS BAR CARD NO. 00794837
RYNE T. SANDEL
TEXAS BAR CARD NO. 24081689
9300 John Hickman Parkway, Suite 501
Frisco, Texas 75035
Telephone: (214) 368-2560
Facsimile: (972) 829-8654
jwhalen@whalenlawoffice.com
rsandel@whalenlawoffice.com
COUNSEL FOR COOPER



CHRISTOPHER M. KNOX
State Bar# 24065567
900 Jackson Street
Suite Number 650
Dallas, Texas 75202
(214) 741-7474
(214) 747-7711 (FAX)
chrisknox@knoxcriminaldefense.com
ATTORNEY FOR JOHN COOPER

## JOHN PAUL COOPER ADMITTED EXHIBITS

| DCEX # | DESCRIPTION | EXHIBIT DATE | DATE ADMITTED | WITNESS |
|---|---|---|---|---|
| 1 | Email from Ken Reilly to Richard Cesario re: conference call | 5/6/2014 | 10/31/2019 | Richard Cesario |
| 3 | Email From Richard Cesario to Richard Cesario re: FDA list of Compounding Licenses | 5/6/2014 | 10/31/2019 | Richard Cesario |
| 4 | Email from Richard Cesario to Richard Cesario FDA Compound filing notice | 5/6/2014 | 10/31/2019 | Richard Cesario |
| 5 | Frier Levitt Legal Opinion + Sample Contract | 5/7/2014 | 11/15/2019 | Andrew Baumiller |
| 6 | Email from Ken Reilly and Richard Cesario re: Questions for Conference call | 5/8/2014 | 10/31/2019 | Richard Cesario |
| 7 | Email from Ken Reilly to Richard Cesario re: Meeting at Trilogy Pharmacy | 5/20/2014 | 10/31/2019 | Richard Cesario |
| 10 | Email from Richard Cesario to Quarders re: PPM | 6/10/2014 | 10/31/2019 | Richard Cesario |
| 13 | Email from Richard Cesario to Andrew Baumiller re: CMGRX PPM; Legal Opinion; and "Playbook" | 6/17/2014 | 10/31/2019 | Richard Cesario |
| 14 | Email from Richard Cesario to Andrew Baumiller re: PEO Letter of Intent | 6/19/2014 | 10/31/2019 | Richard Cesario |
| 15 | Email from Andrew Baumiller to Richard Cesario and Reilly re: PEO Letter of Intent | 6/20/2014 | 10/31/2019 | Richard Cesario |
| 16 | Email Richard Cesario to Ken Reilly re: KA to do list from Rich | 6/22/2014 | 10/31/2019 | Richard Cesario |
| 18 | Email from Ken Reilly to Richard Cesario and Adam Silva re: CMG PPM | 6/24/2014 | 10/31/2019 | Richard Cesario |
| 19 | Email from Andrew Baumiller to Ken Reilly and Richard Cesario re: PEO Trilogy Term Sheet | 6/24/2014 | 10/31/2019 | Richard Cesario |
| 20 | Email from Ken Reilly to Andrew Baumiller and Richard Cesario re: PEO Letter of Intent | 6/24/2014 | 10/31/2019 | Richard Cesario |
| 21 | Email from Ken Reilly to Andrew Baumiller and Richard Cesario re: Summary of PEO Transaction | 6/25/2014 | 10/31/2019 | Richard Cesario |
| 22 | Email from Andrew Baumiller and Richard Cesario re: PEO Letter of Intent template | 6/25/2014 | 10/31/2019 | Richard Cesario |
| 23 | Email Richard Cesario to Richard Cesario re: CMG PPM V2 | 6/26/2014 | 10/31/2019 | Richard Cesario |
| 24 | Email Richard Cesario to Richard Cesario re: CMG PPM V2 | 6/26/2014 | 10/31/2019 | Richard Cesario |
| 25 | Email Richard Cesario to Richard Cesario: CMG PPM V3 | 6/28/2014 | 10/31/2019 | Richard Cesario |
| 28 | Email from Richard Cesario to Adam Silva and Ken Reilly re: Trilogy Training with Dr. Ali | 7/1/2014 | 10/31/2019 | Richard Cesario |
| 32 | Certificate of Formation for CMGRX LLC | 7/3/2014 | 10/31/2019 | Richard Cesario |
| 33 | Email Richard Cesario to Bianca Barone re: Phone Call | 7/7/2014 | 10/31/2019 | Richard Cesario |

| DCEX # | DESCRIPTION | EXHIBIT DATE | DATE ADMITTED | WITNESS |
|---|---|---|---|---|
| 34 | Email Richard Cesario to Dan Wheeler & Michael Quarders re: CMGRX getting started. | 7/10/2014 | 10/31/2019 | Richard Cesario |
| 35 | Email Richard Cesario to Richard Cesario re: "Framily" Assessment Program do not sent out to anyone | 7/10/2014 | 10/31/2019 | Richard Cesario |
| 36-50 | RESERVED | | N/A | |
| 51 | Email from John Cooper Dropbox invitation Richard Cesario | 7/10/2014 | 11/1/2019 | Richard Cesario |
| 53 | Email Richard Cesario to Scott Archibald re: Contact Info- Scott | 7/11/2014 | 11/1/2019 | Richard Cesario |
| 54 | Email Richard Cesario to Ken Reilly re: Fwd:FW: Contracts for Exectution | 7/11/2014 | 11/1/2019 | Richard Cesario |
| 55 | Email from Richard Cesario to John Cooper re: Signed PEO Agreement | 7/16/2014 | 11/1/2019 | Richard Cesario |
| 65 | Email from Andrew Baumiller to John Cooper re: New Employee Forms for John. (W-4)(I9)(Employee Handbook) | 8/18/2014 | 11/1/2019 | Richard Cesario |
| 67-75 | RESERVED | | N/A | |
| 76 | Email from Andrew Baumiller to John Cooper re: Updated Agreement | 9/4/2014 | 11/1/2019 | Richard Cesario |
| 77 | Secretary of State Nandita Berry Organization Inquiry | 9/4/2014 | 11/19/2019 | Joseph McCardel |
| 78 | IRS Department Of Treasury John P Cooper Employer ID number | 9/4/2014 | 11/19/2019 | Joseph McCardel |
| 79 | Email from Andrew Baumiller to John Cooper and Jeff Fuller re: PEO Services Agreement | 9/5/2014 | 11/1/2019 | Richard Cesario |
| 80 | Trilogy Services Agreement (PEO) signed by Andrew Baumiller | 9/5/2014 | 11/1/2019 | Richard Cesario |
| 81 | Scott Meyer Engagment Letter for CCMGRX, LLC | 10/9/2014 | 11/25/2019 | Scott Meyer |
| 82 | Scott Meyer Packing Slip - Texas Secretary of State | 10/9/2014 | 11/25/2019 | Scott Meyer |
| 84 | Email from Andrew Baumiller to Richard Cesario and John Cooper re: | 10/15/2014 | 11/15/2019 | Andrew Baumiller |
| 85 | Email from Andrew Baumiller to John Cooper and Richard Cesario re: Pharmacy Technician Trainee Application | 10/16/2014 | 11/15/2019 | Andrew Baumiller |
| 89 | Email from Andrew Baumiller to John Cooper and Richard Cesario re: Emdeon Cardfinder Login | 10/24/2014 | 11/1/2019 | Richard Cesario |
| 93 | Email from Andrew Baumiller to Evelyn Torres; John Morrone; John Cooper and Richard Cesario re: Meeting between Attorneys John Morrone from Frier Lervitt and Scott Meyer | 10/30/2014 | 11/1/2019 | Richard Cesario |
| 94 | Email from Scott Meyer to John Cooper | 10/30/2014 | 11/25/2019 | Scott Meyer |
| 98-100 | RESERVED | | | |

| DCEX # | DESCRIPTION | EXHIBIT DATE | DATE ADMITTED | WITNESS |
|---|---|---|---|---|
| 101 | Scott Meyer Invoices | 11/7/2014 | 11/25/2019 | Scott Meyer |
| 102 | Email from Richard Cesario to Jeff Cockerell re: 360 Letter of Intent | 11/21/2014 | 11/1/2019 | Richard Cesario |
| 103 | OPEN | | | |
| 108 | OPEN | | | |
| 110 | OPEN | | | |
| 111 | OPEN | | | |
| 112 | Email from Andrew Baumiller to Miranda Stevens and John Cooper re: CMGRX Employees | 12/1/2014 | 11/7/2019 | Miranda Stevens |
| 116 | OPEN | | | |
| 118 | CCMGRX Service Agreement with Attorney Soni from Alpha Pharmacy notes | 12/5/2014 | 11/25/2019 | Scott Meyer |
| 124 | CCMGRX Agreement signed by John Cooper and Ravi Morisetty | 12/15/2014 | 11/1/2019 | Richard Cesario |
| 127 | OPEN | | | |
| 128 | Email from Andrew Baumiller to John Cooper re: CMGRX Employee W-4's. | 12/17/2014 | 11/15/2019 | Andrew Baumiller |
| 132 | OPEN | | | |
| 136 | OPEN | | | |
| 138 | Series of Payroll Emails from Andrew Baumiller | 12/29/2014 | 11/18/2019 | |
| 140 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 141 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 142 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 143 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 144 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 145 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 146 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 147 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |

| DCEX # | DESCRIPTION | EXHIBIT DATE | DATE ADMITTED | WITNESS |
|---|---|---|---|---|
| 148 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 149 | Picture of Trilogy Pharmacy | N/A | 10/31/2019 | Richard Cesaro |
| 151 | Trilogy Paystubs | 1/9/2015 | 11/15/2019 | Andrew Baumiller |
| 152 | Trilogy Paystubs | 1/9/2015 | 11/15/2019 | Andrew Baumiller |
| 154 | Trilogy 2015 W2s | N/A | 11/15/2019 | Andrew Baumiller |
| 155 | Email from Adam Still to John Cooper and Joe Straw re: 01/09/2015 Payroll Numbers | 1/12/2015 | 11/15/2019 | Andrew Baumiller |
| 159 | Email from Andrew Baumiller to 'NEAL' Miranda Stevens re: Dallas Mobile Fingerprinting (Confirmation) | 1/19/2015 | 11/15/2019 | Andrew Baumiller |
| 162 | Email between Baumiller, John Cooper and Adam Still re: Report for dates 01/01/2015 - 01/23/2015 | 1/24/2015 | 11/15/2019 | Andrew Baumiller |
| 164 | Email from Andrew Baumiller to Miranda Stevens and John Cooper re: Legibility of prescriptions | 1/27/2015 | 11/15/2019 | Andrew Baumiller |
| 168 | Email from Andrew Baumiller to John Cooper re: Wholly Owned Subsidiary | 2/11/2015 | 11/15/2019 | Andrew Baumiller |
| 169 | Email from Andrew Baumiller to John Cooper and Scott Meyer re: Recruiter Agreement | 2/13/2015 | 11/15/2019 | Andrew Baumiller |
| 175 | Email from Andrew Baumiller to John Cooper, Richard Cesario and to Jeff Fuller re: Org Structure and Agreement for CCM / PC | 3/9/2015 | 11/15/2019 | Andrew Baumiller |
| 177 | Email from Andrew Baumiller to Andrew Baumiller re: MGMA FMV 2014 | 3/11/2015 | 11/15/2019 | Andrew Baumiller |
| 181 | Direct Deposit Form for BB&T Account | 3/25/2015 | 11/15/2019 | Andrew Baumiller |
| 185 | OPEN | | | |
| 192 | Email from John Cooper to Andrew Baumiller re: CMGRX New Employee Onboarding | 4/27/2015 | 11/18/2019 | Andrew Baumiller |
| 195 | Email from Andrew Baumiller to John Cooper re: Employment Agreement with Trilogy Diagnostics (John Cooper) | 5/6/2015 | 11/15/2019 | Andrew Baumiller |
| 196 | Email from Andrew Baumiller to John Cooper re: Employment Agreement with SmartCCM (John Cooper) | 5/7/2015 | 11/15/2019 | Andrew Baumiller |
| 199 | Email from Andrew Baumiller to Richard Cesario and Trilogy re: PEO Doc Set (Links) | 5/9/2015 | 11/1/2019 | Richard Cesario |
| 201 | Memorandum of Closing of CCMGRX, LLC Division and Termination of Trilogy Pharmacy | 5/22/2015 | 11/1/2019 | Richard Cesario |
| 202 | OPEN | | | |
| 203 | Email from John Cooper to Andrew Baumiller re: Memo for CCMGRX Division | 5/28/2015 | 11/14/2019 | Andrew Baumiller |
| 206 | MBR EMPIRE LLC Limited Liability Partnership signed by Juan Arellano and Richard CesariO | 7/22/2015 | 11/1/2019 | Richard Cesario |

| DCEX # | DESCRIPTION | EXHIBIT DATE | DATE ADMITTED | WITNESS |
|---|---|---|---|---|
| 209 | John Cooper W-2 Wages | 12/31/2015 | 11/21/2019 | Joseph McCardel |
| 243 | Email from Richard Cesario to Andrew Baumiller re: TRICARE Patients | 10/9/2014 | 11/1/2019 | Richard Cesario |
| 246 | Email from Andrew Baumiller to John Cooper re: PSI/Charity Legal Review | 10/15/2014 | 11/15/2019 | Andrew Baumiller |
| 248 | Email from Andrew Baumiller to John Cooper fwd Scott Meyer email re: Marketing Employees Representative 10-22-14 | 10/27/2014 | 11/25/2019 | Scott Meyer |
| 250 | Email from Andrew Baumiller to John Cooper and Rich Cesario re: Recruitment Agreement | 2/3/2015 | 11/1/2019 | Richard Cesario |
| 253 | Email from Scott Meyer to Richard Cesario and John Cooper re: 360 Pharmacy Letter of Intent | 11/19/2014 | 11/1/2019 | Richard Cesario |
| 255 | Email from Scott Meyer to Richard Cesario and John Cooper re: 360 Pharmacy Letter of Intent | 12/3/2014 | 11/1/2019 | Richard Cesario |
| 257 | Certificate of Formation for JRCRX I & JRCRX II | 1/14/2015 | 11/19/2019 | Joseph McCardel |
| 259 | Email from Scott Meyer to John Cooper, Richard Cesario and Adam Still + Attachments re: JRCRX II, LLC | 1/20/2015 | 11/1/2019 | Richard Cesario |
| 260 | Email from Scott Meyer to John Cooper, Richard Cesario and Adam Still + NDNC Attachment re: Confidentiality Agreement | 2/9/2015 | 11/25/2019 | Scott Meyer |
| 261 | Email from Scott Meyer to Jeff Cockerell, John Cooper and Richard Cesario re: Assignment; Loan Out; Employment Agreement | 2/12/2015 | 11/25/2019 | Scott Meyer |
| 267 | Emails between Office@cmgrx.com and Christina Howard re: Payout list for January | 1/15/2015 | 10/23/2019 | Christina Howard |
| 271 | Email from Christina Howard to John Cooper Late Grant Submission | 5/22/2015 | 10/23/2019 | Christina Howard |
| 288 | Email from Matt Fruge to Richard Cesario re: Marketing Assessment Study for Topical Compound Creams Overview | 10/1/2014 | 10/31/2019 | Richard Cesario |
| 289 | Email from Admin@ifgmedical.com to Richard Cesario re: Welcome to eFax Corporate | 10/2/2014 | 11/1/2019 | Richard Cesario |
| 291 | Email from Matt Fruge to Richard Cesario, John Cooper and Adam Still re: List oif Completed and Reviewed Assessments | 3/25/2015 | 10/31/2019 | Richard Cesario |
| 292 | Personal Service Agreements (MULTIPLE) | N/A | 10/31/2019 | Richard Cesario |
| 301-305 | Reserved | | | |
| 312 | Emails between Tyler Johnson, Melissa Berasaluce, John Cooper, Richard Cesario, Michael Olson, Andrew Baumiller and Jeff Fuller re: Payroll | 6/5/2015 | 11/15/2019 | Andrew Baumiller |
| 313 | Emails between Melissa Berasaluce, Richard Cesario and John Cooper re: Raymond Ethridge | 6/5/2015 | 11/15/2019 | Andrew Baumiller |
| 315 | Email from Melissa Berasaluce to eblaize2000, John Cooper, Richard Cesario and Andrew Baumiller re: Tricare Mass Suspension | 6/15/2015 | 11/15/2019 | Andrew Baumiller |
| 317 | Frier Levitt Blog post linked in Email | 1/8/2015 | 11/1/2019 | Richard Cesario |
| 319 | Redacted cellphone report for Stephen Kuper | 4/7/2014 | 10/22/2019 | Downey |

| DCEX # | DESCRIPTION | EXHIBIT DATE | DATE ADMITTED | WITNESS |
|---|---|---|---|---|
| 336-339 | OPEN | | | |
| 341 | Audio Recording of a July 20, 2016 telephone conversation involving Richard Cesario | 7/20/2016 | 11/5/2019 | Richard Cesario |
| 342 | Audio Recording of an August 15, 2016 telephone conversation involving Richard Cesario | 8/15/2016 | 11/15/2019 | Richard Cesario |
| 347 | John Cooper Bank statements | 3/5/2015 | 11/7/2019 | Mathews |
| 350 | John Cooper Wire Transfer to Timonthy L. Barnes | 7/24/2015 | 11/21/2019 | Joseph McCardel |
| 355 (REDACTED) | Email from John Cooper to Baumiller re: Marketing Agreement Represenative 10-22-14 | 10/22/2015 | 11/15/2019 | Andrew Baumiller |
| 360 | John Cooper Wire Transfer to Banco De Costa Rica of $750,000 | 7/24/2015 | 11/21/2019 | Joseph McCardel |
| 361 | John Cooper $400,000 Cashier's Check from Banco De Costa Rica | 2/13/2015 | 11/21/2019 | Joseph McCardel |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| UNITED STATES OF AMERICA | § | |
| | § | |
| VS. | § | NO.3:16-Cr-103-M |
| | § | |
| WALTER SIMMONS (03) | § | Barbara M.G. Lynn, Chief Judge |

## DEFENDANT SIMMONS' FINAL EXHIBIT LIST

| Exhibit No. | Description | Witness | Date |
|---|---|---|---|
| 32 | Emails between Mark Ehrlich, Ken Reilly, Adam Silva, Andrew Baumiller, and CD Parks (03-19-2014) | Andrew Baumiller | 11/15/2019 |
| 33 | Conference call information (03-25-2014) | Andrew Baumiller | 11/15/2019 |
| 37 | Email from Andrew Baumiller to Dr. Nita Simmons (04-03-2014) | Andrew Baumiller | 11/15/2019 |
| 48 | Conference call information – "Meeting with Ken Reilly and associate" (05-08-2014) | Andrew Baumiller | 11/15/2019 |
| 50 | Email from Paul Reynolds to Andrew Baumiller, CD Parks, Daniel Collier, and Rick Skellie (05-20-2014) | Andrew Baumiller | 11/15/2019 |
| 51 | Emails between Andrew Baumiller, CD Parks, and others (05-22-2014) | Andrew Baumiller | 11/15/2019 |
| 53 | Email from Robert Smith to Andrew Baumiller (05-24-2014) | Andrew Baumiller | 11/15/2019 |
| 55 | Emails between Ken Reilly, Jeffrey Fuller, Richard Cesario, and Andrew Baumiller (06-09-2014) | Andrew Baumiller | 11/15/2019 |
| 72 | Email from Richard Cesario to Andrew Baumiller and Ken Reilly re (06-17-2014) | Richard Cesario | 11/04/2019 |
| 75 | Email from Brian Cotugno to Richard Cesario w/attachment (06-18-2014) | Richard Cesario | 11/04/2019 |
| 76 | Email from Richard Cesario to Ken Reilly and Adam Silva (06-18-2014) | Richard Cesario | 11/04/2019 |
| 77 | Emails between Andrew Baumiller, Ken Reilly, Richard Cesario, and Adam Silva (06-20-2014) | Richard Cesario | 11/04/2019 |
| 78 | Email from Richard Cesario to Ken Reilly w/attachment (06-21-2014) | Richard Cesario | 11/04/2019 |

| 79 | Email from Richard Cesario to Jeff Peterman w/attachment (06-21-2014) | Richard Cesario | 11/04/2019 |
|---|---|---|---|
| 82 | Emails between Ken Reilly, Andrew Baumiller, Richard Cesario, Jeffrey Fuller, CD Parks, and Adam Silva (06-24-2014) | Andrew Baumiller | 11/15/2019 |
| 86 | Emails between Andrew Baumiller, Richard Cesario and Ken Reilly (06-25-2014) | Andrew Baumiller | 11/15/2019 |
| 90 | Email from Andrew Baumiller to Richard Cesario and Ken Reilly (06-26-2014) | Andrew Baumiller | 11/15/2019 |
| 91 | Email from Andrew Baumiller to Ken Reilly, Ricard Cesario, and Jeffrey Fuller  (06-28-2014) | Andrew Baumiller | 11/15/2019 |
| 94 | Email from Ken Reilly to Richard Cesario and Adam Silva (06-29-2014) | Richard Cesario | 11/04/2019 |
| 108 | Email from Richard Cesario to Adam Silva and Ken Reilly (07-01-2014) | Richard Cesario | 11/04/2019 |
| 109 | Email from Richard Cesario to himself w/ attachment CMGRX NDNC forms (07-03-2014) | Richard Cesario | 11/04/2019 |
| 117 | Email from Brian Cotugno to Richard Cesario (07-09-2014); forwarded to Andrew Baumiller (07-11-2014) | Richard Cesario | 11/04/2019 |
| 123 | Email from Richard Cesario to Brian Gray, w/attachments, CMG Basic Training PowerPoint, CMG Sales Representative Agreement and NDNC Agreement | Richard Cesario | 11/04/2019 |
| 129 | Email from Richard Cesario to Jeff Peterman re study information; attached intake forms, Basic Training Power Point (07-14-2014) | Richard Cesario | 11/04/2019 |
| 132 | Email from Richard Cesario to Adam Silva and Nate w/ attachments, Private Assessment Study for Compound Process and Procedures Agreement (07-21-2014) | Richard Cesario | 11/04/2019 |
| 147 | Email from Richard Cesario to John Cooper re: RX Pro records (07-28-2014) | Richard Cesario | 11/04/2019 |
| 153 | Email from Dr. Ali to Richard Cesario and John Cooper (07-30-2014) | Richard Cesario | 11/04/2019 |
| 154 | Email from Dr. Ali to Richard Cesario and John Cooper (07-30-2014) | Richard Cesario | 11/04/2019 |
| 155 | Email from Dr. Ali to Richard Cesario and John Cooper re PRD-2 (pain cream for pregnant females) and PCN-11 (another pain cream) (07-30-2014) | Richard Cesario | 11/04/2019 |
| 156 | Email from Dr. Ali to Richard Cesario, John Cooper and Andrew Baumiller re "scar cream OPTIONS" (07-30-2014) | Richard Cesario | 11/04/2019 |
| 160 | NDNC Agreement between CMGRX and SmartRX (08-11-2014) | Joe Straw | 11/14/2019 |
| 161 | Independent Mater Marketing Organization Agreement between CMGRX and SmartRX (09-11-2014) | Joe Straw | 11/14/2019 |
| 171 | Email from Dr. Ali to Richard Cesario and John Cooper re: list of common pain and scar creams filled by Trilogy (08-01-2014) | Richard Cesario | 11/04/2019 |
| 201 | Email from John Cooper to IB, w/ attached PSA 8614, Script Pad T 8214, Basic DR Training Power Point and a Fax Instructions form (08-07-2014) | Richard Cesario | 11/04/2019 |

| 228 | Email from Richard Cesario to John Cooper re Dr. Ordonez w/attached copy of agreement (08-15-2014) | Richard Cesario | 11/04/2019 |
|---|---|---|---|
| 230 | Email from Dr. Ali to Richard Cesario and John Cooper (08-18-2014) | Richard Cesario | 11/04/2019 |
| 232 | Email from Andrew Baumiller to John Cooper re: new Trilogy employee forms (08-18-2014) | Andrew Baumiller | 11/15/2019 |
| 239 | Email transmission to Richard Cesario's email, attaching the Basic DR Training Power Point V2.4 (08-21-2014) | Richard Cesario | 11/01/2019 |
| 242 | Email from Richard Cesario to Dr. Simmons, forwarding an email from Dr. Ali re: PowerPoint slides on scar and keloids (08-21-2014) | Richard Cesario | 11/01/2019 |
| 254 | Emails between Dr. Simmons, Dr. Ali, Andrew Baumiller and Serena Schlueter re Serena Schlueter insurance info (08-26-2014) | Andrew Baumiller | 11/15/2019 |
| 261 | Email from Richard Cesario to Dr. Brian Cotugno w/attachment (08-13-2014) | Richard Cesario | 11/04/2019 |
| 263 | CMGRX "Letter from our CEO" | Joe Straw | 11/14/2019 |
| 264 | Refill Authorization Form for Nonie Ross (04-09-2015) | Miranda Stevens | 11/13/2019 |
| 265 | Refill Authorization Form for Daniel McCants (04-17-2015) | Miranda Stevens | 11/13/2019 |
| 266 | Refill Authorization Form for Claire Joseph (04-09-2015) | Miranda Stevens | 11/13/2019 |
| 267 | Intake Form for Joseph Armstrong | Joseph Armstrong | 11/07/2019 |
| 268 | MHQ for Nonie Ross | Miranda Stevens | 11/13/2019 |
| 269 | MHQ for Donald Williams (09-17-2014) | Miranda Stevens | 11/13/2019 |
| 272 | Recording of conversation between Richard Cesario, John Cooper, Andrew Baumiller and others (08-27-2014) | Richard Cesario | 11/01/2019 |
| 277 | Email from Andrew Baumiller to Dr. Simmons re "Introduction: Andrew from Trilogy RX" (08-28-2014) | Andrew Baumiller | 11/15/2019 |
| 299 | Emails between Richard Cesario and Larry Speir re the CMGRX MHQ and release form (09-10-2014) | Richard Cesario | 11/01/2019 |
| 305 | Email from John Cooper to Dr. Ali, Andrew Baumiller, and Richard Cesario re: revisions for CMGRX prescriptions (09-08-2014) | Richard Cesario | 11/01/2019 |
| 306 | Email from Andrew Baumiller to Richard Cesario and John Cooper re ACH payment info (09-09-2014) | Andrew Baumiller | 11/15/2019 |
| 316 | Email from Richard Cesario to Ravi Morisetty and John Cooper re PEO Services Agreement between CMGRX and Alpha Pharmacy (09-17-2014) | Richard Cesario | 11/04/2019 |
| 326 | Email from Larry Speir to Richard Cesario re expanding CMGRX (09-26-2014) | Richard Cesario | 11/04/2019 |
| 328 | Emails between Richard Cesario and Larry Speir re marketing study (09-27-2014) | Richard Cesario | 11/04/2019 |
| 329 | Emails between Andrew Baumiller and John Cooper re patient approvals (09-29-2014) | Andrew Baumiller | 11/15/2019 |
| 395 | Email from Dr. Simmons to John Cooper and Richard Cesario re Elevate Seniors – Proposed Projects Chart (12-03-2014) | Richard Cesario | 11/04/2019 |

| 406 | Memorandum of Understanding – Consulting, Laboratory and Elevate Seniors Projects (12-12-2014) | Richard Cesario | 11/01/2019 |
|---|---|---|---|
| 407 | Email from Dr. Simmons to Vineet Goyal, Richard Cesario and John Coooper re visiting Dallas on 12/15 (12-15-2014) | Richard Cesario | 11/04/2019 |
| 411 | Email from Russell Poses to Richard Cesario re CMGRX (12-23-2014) | Richard Cesario | 11/04/2019 |
| 416 | Email from Russell Poses to Richard Cesario re a W-4 for Amanda Poses (12-24-2014) | Richard Cesario | 11/04/2019 |
| 423 | Email from Russ Poses to Sam Tobias and Richard Cesario re: Introductions (01-06-2015) | Richard Cesario | 11/04/2019 |
| 424 | Emails Between Walter Simmons, Rich Cesario, RC and SR (01-07-2015) | Richard Cesario | 11/04/2019 |
| 459 | Email between Eric Rymland and Rich Cesario re: Carissa Picard memorandum (01-28-2015) | Richard Cesario | 11/01/2019 |
| 483 | Email from John Sharma to Walter Simmons (02-04-2015) | Richard Cesario | 11/04/2019 |
| 487 | Email and John Sharma PSA from David Arellano of IFG Medical and office@cmgrxcom (02-06-2015) | Richard Cesario | 11/01/2019 |
| 515 | Email from Andrew Baumiller to Rudy Oeftering re: Trilogy Rx Continuous Quality Improvement Program | Andrew Baumiller | 11/15/2019 |
| 531 | Email between Christina Howard and Robert Cesario re physician payments (03-03-2015) | Richard Cesario | 11/01/2019 |
| 538 | Email between Andrew Baumiller, John Cooper and Rich Cesario re: Elevate Seniors CCM organization (03-09-2015) | Andrew Baumiller | 11/15/2019 |
| 555 | Email from Andrew Baumiller to Rudy Oeftering, RP, NB, CD Parks, Alireza Zafarmound and Jeff Fuller | Andrew Baumiller | 11/15/2019 |
| 606 | Email from John Sharma to Richard Cesario containing Sharma's first draft of survey questions (04-09-2015) | Richard Cesario | 11/04/2019 |
| 640 | John Sharma emails to Juan Arellano, Rich Cesario, Charlie Sly and John Cooper (04-25-2015) | Richard Cesario | 11/04/2019 |
| 648 | Russell Poses email to Rich, John, Barry Posner, and Scott Meyer re: the buyout of Elevate Seniors (04-28-2015) | Richard Cesario | 11/04/2019 |
| 653 | Emails between Barry Posner, Scott Meyer, John Cooper, Richard Cesario, and Walter Simmons re: mutual release (04-30-2015) | Richard Cesario | 11/04/2019 |
| 670 | Emails between Barry Posner, Scott Meyer, Carissa Picard, Russ Poses, Walter Simmons, John Cooper and Rich Cesario re: mutual release agreement (05-01-2015) | Richard Cesario | 11/04/2019 |
| 671 | Emails between Russ Poses, John Cooper, Rich Cesario and Scott Meyer (05-01-2015) | Richard Cesario | 11/04/2019 |
| 682 | Email from Jeff Roberts to John Cooper, Rich Cesario and Juan Arellano (05-06-2015) | Richard Cesario | 11/04/2019 |
| 798 | Trilogy bank statements (February 2015) | Andrew Baumiller | 11/15/2019 |
| 799 | Trilogy bank statements (March 2015) | Andrew Baumiller | 11/15/2019 |
| 800 | Trilogy bank statements (March 2015) | Andrew Baumiller | 11/15/2019 |

| 801 | Trilogy bank statements (March 2015) | Andrew Baumiller | 11/15/2019 |
| 861 | Email from Rich Cesario to Jeffrey Davis containing mutual release agreement (11-16-2015) | Richard Cesario | 11/04/2019 |
| 911 | Email from Miranda Stevens to Andrew Baumiller re HIPAA (12-09-2014) | Miranda Stevens | 11/13/2019 |
| 914 | Email from Veronica Valdez to Miranda Stevens and Trilogy Pharmacy re script for BM (04-9-2015) | Miranda Stevens | 11/13/2019 |
| 915 | Email from Miranda Stevens to Liz Valdez re refill request-out of refills-stat (04-28-2015) | Miranda Stevens | 11/13/2019 |
| 920 | Email from Miranda Stevens to Paul Hollingsworth re Craigslist (02-03-2015) | Miranda Stevens | 11/13/2019 |
| 938 | Articles of Amendment for Elevate Seniors | Serena Schluter Guitierrez | 11/25/2019 |
| 942 | CMS information re: Chronic Care Management Services | Serena Schluter Guitierrez | 11/25/2019 |
| 946 | Letter from Noridian Healthcare Solutions to Dr. Simmons re: approval of Medicare enrollment application (02-12-2015) | Serena Schluter Guitierrez | 11/25/2019 |
| 949 | General information re: Elevate Seniors | Serena Schluter Guitierrez | 11/25/2019 |
| 955 | Articles of Organization for Elevate Seniors LLC | Serena Schluter Guitierrez | 11/25/2019 |
| 957 | Elevate Seniors "Mission and Vision" | Serena Schluter Guitierrez | 11/25/2019 |
| 967 | Document titled "Questions for Attorney" | Serena Schluter Guitierrez | 11/25/2019 |

Respectfully submitted,

/s/Shirley Baccus-Lobel          /s/Cheryl Brown Wattley
Shirley Baccus-Lobel             Cheryl Brown Wattley
Law Office of Shirley Baccus-Lobel   Law Office of Cheryl Brown Wattley
A Professional Corporation       Dallas, Texas
8350 Meadow Road, Suite 186      214.882.0855
Dallas, Texas 75231              Cheryl.brown.wattley@gmail.com
214.220.8460
214.987.3169 (f)
SBL@LobelLaw.com

Attorneys for Defendant Simmons

# UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF TEXAS
# DALLAS DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| v. | § | |
| | § | NO. 3:16-CR-00060-M |
| JOHN PAUL COOPER, et al. | § | |

### DEFENDANT WILLIAM F. ELDER-QUINTANA'S
### FINAL ADMITTED EXHIBIT LIST

TO THE HONORABLE JUDGE OF THIS COURT:

Comes now, Defendant William F. Elder-Quintana, and respectfully submits his

Final Exhibit List as follows:

| Exhibit # | Description | Witness | Admitted |
|---|---|---|---|
| 11 | Email from Juan Arellano to John Cooper, Richard Cesario re: SOAP Note—July 14, 2015 | Cesario | 11-4-19 |
| 13 | Photo of Exterior of 5050 Quorum Drive | Cesario | 11-4-19 |
| 14 | Photo of Entrance of 5050 Quorum Drive | Cesario | 11-4-19 |
| 20 | Letter from Express Scripts—November 22, 2010 | O' Neil | 11-6-19 |
| 21 | Email from Dr. Elder to Dr. Simmons re: Updated Script Pad—November 22, 2014 | McCardel | 11-21-19 |
| 27 | Email from Dr. Elder to Dr. Woo, Cynthia Moreno re: Review of Training—April 11, 2015 | Moreno | 11-6-19 |
| 45 | Freedom From Pain checks to doctors | Howard | 10-23-19 |
| 46 | CMGRX website pages | Cesario | 11-4-19 |
| 52 | Email from Richard Cesario to IFG – October 9, 2014 | Cesario | 11-4-19 |
| 58 | Compliance Consultant Agreement – Juan Arellano | Cesario | 11-4-19 |

| 61 | Form Submission for McKinnie-Dawson | Dawson | 11-6-19 |
|---|---|---|---|
| 63 | Text Messages between Miranda and Dr. Elder | Stevens | 11-13-19 |
| 64 | Text Messages | Stevens | 11-13-19 |
| 66 | Text Messages | Stevens | 11-13-19 |
| 67 | Text Messages | Stevens | 11-13-19 |
| 68 | Emails from Dr. Elder to Miranda with completed notes 12/4/14 | Stevens | 11-13-19 |
| 69 | Email from Dr. Elder to Miranda with completed notes 12/12/14 | Stevens | 11-13-19 |
| 70 | Email from Dr. Elder to Miranda with completed notes 1/8/15 | Stevens | 11-13-19 |
| 71 | Email from Dr. Elder to Miranda with completed notes 1/16/15 | Stevens | 11-13-19 |
| 72 | Email from Dr. Elder to Miranda with completed notes 2/6/15 | Stevens | 11-13-19 |
| 73 | Email from Dr. Elder to Miranda with completed notes 2/20/15 | Stevens | 11-13-19 |
| 74 | Email from Miranda to Dr. Elder 4/6/15 | Stevens | 11-13-19 |
| 75 | Email from Miranda to Dr. Elder 4/1/15 | Stevens | 11-13-19 |
| 76 | Email from Dr. Elder to Miranda 3/30/15 | Stevens | 11-13-19 |
| 77 | Email from Miranda to Lizbet Valdez 6/9/15 5:05 PM re: Updated Info for PPO Business | Stevens | 11-13-19 |
| 78 | Email from Miranda to Lizbet Valdez 6/9/15 4:52 PM re: Updated Info for PPO Business | Stevens | 11-13-19 |
| 80 | Email from Miranda to Lizbet Valdez 4/28/15 re: Refill Copays-Trilogy Pharmacy | Stevens | 11-13-19 |
| 81 | Email from Miranda to Lizbet Valdez 5/19/15 | Stevens | 11-13-19 |
| 82 | Email from Miranda to Lizbet Valdez 1/19/15 | Stevens | 11-13-19 |

| 83 | Email from Miranda to Lizbet Valdez 12/12/14 | Stevens | 11-13-19 |
|---|---|---|---|
| 84 | Email from Miranda to Andrew Baumiller 1/23/15 re: Employment Verification Call | Stevens | 11-13-19 |
| 86 | Email from Miranda to Andrew Baumiller 1/27/15 | Stevens | 11-13-19 |
| 87 | Email from Miranda to Andrew Baumiller 2/11/15 | Stevens | 11-13-19 |
| 88 | Email from Dr. Elder to Miranda 2/26/15 | Stevens | 11-13-19 |
| 90 | Email to Dr. Elder 10/1/14 re: Kareo EHR Log In | McCardel | 11-21-19 |

Respectfully submitted,

By: s/ Mary Stillinger
    **MARY STILLINGER**
    Texas Bar No. 19239500
    401 Boston Avenue
    El Paso, Texas  79902
    (915) 775-0705
    FAX: (915) 886-7178
    E-mail: stillingerlaw@sbcglobal.net
    **Attorney for Defendant**
    **William F. Elder-Quintana**

3

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| VS. | § | 3:16-cr-60 (7) |
| | § | (Hon. Barbara M.G. Lynn) |
| JEFFRY COCKERELL (7) | § | |

**JEFFRY COCKERELL'S FINAL EXHIBIT LIST**

COMES NOW JEFFRY COCKERELL, DEFENDANT, through counsel Sean

Buckley and Jim Lavine, and provides this Final Exhibit List.


/s/ Sean Buckley
Sean Buckley
770 S. Post Oak Ln., Ste. 620
Houston, Texas  77056
TEL:  713-380-1220
FAX:  713-552-0746
buckleyfirm@gmail.com
State Bar No. 24006675

Attorney for Defendant

1

| **EXHIBIT** | **EXHIBIT DESCRIPTION** | **Offered** | **Admitted** |
|---|---|---|---|
| Cockerell 1 | 12/05/2014 Email "FW: Letter of Intent" from Jeff Cockerell to Gary Patterson (with attachment). | X | XX |
| Cockerell 2 | 02/12/2015 Email: "Assignment; Loan Out; Employment Agreements" from Scott Meyer to Jeff Cockerell (with attachments); forwarded to Gary Patterson and Eric Dowdy. | X | XX |
| Cockerell 3 | 02/19/2015 Email: "Jeff Cockerell" from Eric Dowdy to Charlene Carolina, cc: Gary Patterson. | X | XX |
| Cockerell 4 | Jail call audio recording of Richard Cesario. | X | XX |
| Cockerell 5 | 02/20/2015 Email: "Re: Jeff Cockerell" from Charlene Carolina to Eric Dowdy, cc: Gary Patterson. | X | XX |
| Cockerell 6 | 02/20/2015 Email: "Re: Jeff Cockerell" from Gary Patterson to Charlene Carolina. | X | XX |
| Cockerell 14 | Excerpt of Agent Beisler's handwritten notes from Jeff Cockerell's 2016 proffer meeting with the Government. | X | XX |
| Cockerell 16 | Billing detail (single page) from Gary E. Patterson, P.C. with "Slip ID" beginning 68559 and ending 70217. | X | XX |
| Cockerell 17 | Billing detail (single page) from Gary E. Patterson, P.C. with "Slip ID" beginning 70484 and ending 70337. | X | XX |

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

_____

| | |
|---|---|
| **UNITED STATES OF AMERICA** | § |
| | § |
| **v.** | §    **3:16-CR-060-M** |
| | § |
| **STEVEN KUPER (8)** | § |

**DEFENDANT STEVEN KUPER'S ADMITTED TRIAL EXHIBIT LIST**

| Exhibit | Date | Description | Admitted | Witness |
|---|---|---|---|---|
| Kuper 8 | 1/23/15 | Scott Meyer email to Richard Malouf, John Cooper | 11/26/19 | Meyer |
| Kuper 9 | 1/23/15 | Letter of Intent Agreement between CCMGRX and FW Medical Supplies | 11/26/19 | Meyer |
| Kuper 11 | 1/30/15 | Scott Meyer email to Richard Malouf, John Cooper | 11/26/19 | Meyer |
| Kuper 151 | 1/23/15 | CMGRX letter to Steven Kuper, FW Medical Supplies | 11/5/19 | Cesario |
| Kuper 185 | 6/18/15 | DHA letter to Dandy Drug | 11/5/19 | Wunderlin |
| Kuper 204 | 2/3/15 | Prescription with Steven Kuper's Handwritten Notes - Patient RX # 505819 | 11/21/19 | McCardel |
| Kuper 205 | 2/12/15 | Prescription with Steven Kuper's Handwritten Notes - Patient RX # 301096 | 11/21/19 | McCardel |
| Kuper 208 | 3/19/15 | Prescription with Steven Kuper's Handwritten Notes - Patient RX # 507610 | 11/21/19 | McCardel |
| Kuper 209 | 4/3/15 | Prescription with Steven Kuper's Handwritten Notes - Patient RX # 507830 | 11/21/19 | McCardel |
| Kuper 219 | | Photo of Pharmacy – Buildout (02) | 11/27/19 | Moore |
| Kuper 222 | | Photo of Pharmacy – Buildout (05) | 11/27/19 | Moore |
| Kuper 224 | | Photo of Pharmacy – Buildout (07) | 11/27/19 | Moore |
| Kuper 225 | | Photo of Pharmacy – Buildout (08) | 11/27/19 | Moore |

| Exhibit | Date | Description | Admitted | Witness |
|---------|------|-------------|----------|---------|
| Kuper 226 | | Photo of Pharmacy – Buildout (09) | 11/27/19 | Moore |
| Kuper 227 | | Photo of Pharmacy – Buildout (10) | 11/27/19 | Moore |
| Kuper 228 | | Photo of Pharmacy – Buildout (11) | 11/27/19 | Moore |
| Kuper 229 | | Photo of Pharmacy – Buildout (12) | 11/27/19 | Moore |
| Kuper 230 | | Photo of Pharmacy – Buildout (13) | 11/27/19 | Moore |
| Kuper 231 | | Photo of Pharmacy – Buildout (14) | 11/27/19 | Moore |
| Kuper 232 | | Photo of Pharmacy – Open February 2014 (01) | 11/27/19 | Moore |
| Kuper 233 | | Photo of Pharmacy – Open February 2014 (02) | 11/27/19 | Moore |
| Kuper 234 | | Photo of Pharmacy – Open February 2014 (03) | 11/27/19 | Moore |
| Kuper 236 | | Photo of Pharmacy – Open February 2014 (05) | 11/27/19 | Moore |
| Kuper 237 | | Photo of Pharmacy – Open February 2014 (06) | 11/27/19 | Moore |
| Kuper 238 | | Photo of Pharmacy – Open February 2014 (07) | 11/27/19 | Moore |
| Kuper 239 | | Photo of Pharmacy – Open February 2014 (08) | 11/27/19 | Moore |
| Kuper 240 | | Photo of Pharmacy – Open February 2014 (09) | 11/27/19 | Moore |
| Kuper 241 | | Photo of Pharmacy – Open February 2014 (10) | 11/27/19 | Moore |
| Kuper 242 | | Photo of Pharmacy – Open February 2014 (11) | 11/27/19 | Moore |
| Kuper 305 | 2/22/15 | Patient Allison Bradley signed scripts | 11/6/19 | Moreno |
| Kuper 306 | 2/22/15 | Patient Allison Bradley signed scripts | 11/6/19 | Moreno |
| Kuper 307 | 2/22/15 | Patient Allison Bradley signed scripts | 11/6/19 | Moreno |

| Exhibit | Date | Description | Admitted | Witness |
|---------|------|-------------|----------|---------|
| Kuper 359 | 3/1/15 | Study Form Submission by Joseph Armstrong | 11/7/19 | Armstrong |
| Kuper 360 | 3/17/15 | Study Form Submission by Joseph Armstrong | 11/7/19 | Armstrong |
| Kuper 362 | 3/18/15 | Form Submission by Joseph Armstrong | 11/7/19 | Armstrong |

Submitted on this 20th day of December 2019.

Respectfully submitted,

By: */s/ Jeff Ansley*
    Jeffrey J. Ansley
    State Bar No. 00790235
    jansley@bellnunnally.com
    Arianna G. Goodman
    State Bar No. 24109938
    agoodman@bellnunnally.com

**BELL | NUNNALLY LLP**
2323 Ross Avenue, Suite 1900
Dallas, Texas 75201
214-740-1400
Fax: 214-740-5748
**ATTORNEYS FOR DEFENDANT**
**STEVEN KUPER (8)**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | § | |
| | § | |
| v. | § | No. 3:16-CR-00060-M |
| | § | |
| MICHAEL KISELAK (12) | § | |

## DEFENDANT MICHAEL KISELAK'S FINAL ADMITTED EXHIBIT LIST

| Exhibit # | Bates Numbers | Evidence Description | Witness | Admitted |
|---|---|---|---|---|
| 1 | | Michael Kiselak Employee documents (W-4, I-9, Background Information) | Cesario | 11-5-19 |
| 2 | 2.001-2.014 | Michael Kiselak Benefits packet (Paychex) | Cesario | 11-5-19 |
| 4 | | PSI Study Brochure | Cesario | 11-5-19 |
| 5 | 5.001-5.013 | CMGRX Marketing for Marketers powerpoint | Cesario | 11-5-19 |
| 6 | | PSI Study powerpoint slide | Cesario | 11-5-19 |
| 7 | GOV_0117907-GOV_0117931; 7.001-7.013 | CMGRX Basic Training powerpoint | Cesario | 11-5-19 |
| 10 | | Trilogy Employee Handbook | Cesario | 11-5-19 |
| 13 | | CMG process for processing daily | Cesario | 11-5-19 |
| 14 | | Michael Kiselak birth certificate | Cesario | 11-5-19 |
| 15 | | Michael Kiselak driver's license | Cesario | 11-5-19 |
| 16 | 16.001-16.119 | Freedom Title Company Records (see disc) | Kiselak | 11-26-19 |
| 17 | 17.001-17.010 | List of current and former Trilogy Marketing and Sales Representatives with total pay | Baumiller | 11-18-19 |
| 18 | 18.001-18.032 | Trilogy W-2 paycheck details (see disc) | Baumiller | 11-18-19 |
| 20 | 20.001-20.520 | Fidelity National Title Company (aka Chicago Title Company Records (see disc) | Kiselak | 11-26-19 |
| 21 | | M. Kiselak Canadian Football League photo | Kiselak | 11-26-19 |
| 22 | | M. Kiselak Dallas Cowboys photo 1 | Kiselak | 11-26-19 |
| 23 | | M. Kiselak Dallas Cowboys photo 2 | Kiselak | 11-26-19 |
| 24 | | 1998 Dallas Cowboys team photo with Michael Kiselak | Kiselak | 11-26-19 |
| 25 | | Dallas Cowboys offensive line photo with Michael Kiselak | Kiselak | 11-26-19 |

| 26 | GOV_01181739 | Michael Kiselak email dated 11/23/14 | Kiselak | 11-26-19 |
|---|---|---|---|---|
| 27 | | Kids Matter International group photo with Joe King dated 12/14/08 | Howard | 10-23-19 |
| 28 | | Kids Matter International Clothe A Child with Michael Kiselak dated 12/14/08 | Kiselak | 11-26-19 |
| 29 | | Kids Matter International photo Dedication of Gumbalimba Park with Michael Kiselak and Joe King dated 03/10/09 | Kiselak | 11-26-19 |
| 30 | | Kids Matter International photo Dedication of Gumbalimba Park with Michael Kiselak and Kim Kiselak dated 03/10/09 | Kiselak | 11-26-19 |
| 31 | | Kids Matter International group photo with Michael Kiselak and Joe King dated 12/18/09 | Howard | 10-23-19 |
| 32 | | Kids Matter International group photo with Kim Kiselak and Joe King dated 12/18/09 | Howard | 10-23-19 |
| 33 | | Kids Matter International Clothe A Child dated 12/18/09 | Howard | 10-23-19 |
| 35 | | Kids Matter International photo with Michael Kiselak and Kim Kiselak dated 08/03/11 | Beg of day | 12-2-19 |
| 36 | | Kids Matter International group photo with Michael Kiselak and Joe King dated 11/17/11 | Howard | 10-23-19 |
| 37 | | Kids Matter International Clothe A Child dated 11/17/11 (1) | Kiselak | 11-26-19 |
| 38 | | Kids Matter International Clothe A Child dated 11/17/11 (2) | Kiselak | 11-26-19 |
| 39 | | Kids Matter International Clothe A Child dated 11/17/11 (3) | Kiselak | 11-26-19 |
| 40 | | Kids Matter International Clothe A Child Line dated 11/13/12 | Howard | 10-23-19 |
| 43 | | Spokes 4 Hope Group Photo dated 12/11/18 | Kiselak | 11-26-19 |
| 44 | | Spokes 4 Hope Photo of Michael Kiselak dated 05/19/19 | Kiselak | 11-26-19 |
| 45 | | Spokes 4 Hope Photo of bikes dated 12/11/18 | Kiselak | 11-26-19 |
| 46 | | Spokes 4 Hope Photo of beneficiaries dated 12/20/09 | Kiselak | 11-26-19 |
| 47 | | Spokes 4 Hope Pro Players Foundation photo with Michael Kiselak dated 08/28/11 (1) | Kiselak | 11-26-19 |

| 48 | | Spokes 4 Hope Pro Players Foundation photo with Michael Kiselak dated 08/28/11 (2) | Kiselak | 11-26-19 |
|---|---|---|---|---|
| 49 | | Spokes 4 Hope Group Photo of bikes dated 12/20/09 | Kiselak | 11-26-19 |
| 50 | | Spokes 4 Hope Photo with Michael Kiselak dated 05/09/09 | Kiselak | 11-26-19 |
| 51 | | Spokes 4 Hope Photo with Michael Kiselak dated 05/09/09 (duplicate of exhibit 50) | Kiselak | 11-26-19 |
| 56 | GOV_01432326 | Michael Kiselak email dated 07/20/14 | Kiselak | 11-26-19 |
| 57 | GOV_01432960 | Michael Kiselak email dated 07/23/14 | Kiselak | 11-26-19 |
| 59 | GOV_01434935 | Michael Kiselak email dated 07/30/14 | Kiselak | 11-26-19 |
| 61 | GOV_01195955-01195956 | Michael Kiselak email dated 08/07/14 | Kiselak | 11-26-19 |
| 62 | GOV_01442419-01442420 | Michael Kiselak email dated 09/02/14 | Kiselak | 11-26-19 |
| 65 | GOV_01451665-01451666 | Michael Kiselak email dated 10/17/14 | Kiselak | 11-26-19 |
| 66 | GOV_01200086,GOV_01181178, GOV_01181204, GOV_01181184 | Michael Kiselak email thread dated 11/19/14 | Kiselak | 11-26-19 |
| 67 | | Michael Kiselak email dated 12/11/14 | Kiselak | 11-26-19 |
| 68 | GOV_01289584 | Michael Kiselak email dated 01/02/15 | Kiselak | 11-26-19 |
| 69 | GOV_1289641 | Paul Hollingsworth email dated 01/05/15 | Kiselak | 11-26-19 |
| 70 | GOV_02805557 | Michael Kiselak email dated 12/12/14 | Kiselak | 11-26-19 |
| 71 | GOV_02805552 | Michael Kiselak email dated 12/16/14 | Kiselak | 11-26-19 |
| 72 | 72.001-72.011 | Michael Kiselak email thread dated 12/19/14 | Kiselak | 11-26-19 |
| 74 | GOV_01559914 | Richard Cesario email dated 12/23/14 (see disc) | Cesario | 11-5-19 |
| 75 | GOV_01560110 | Michael Kiselak email dated 12/26/14 | Cesario | 11-5-19 |
| 77 | | Michael Kiselak email thread dated 01/05/15 | Kiselak | 11-26-19 |
| 78 | GOV_01289962-01289963 | Michael Kiselak email thread dated 01/11/15 | Kiselak | 11-26-19 |
| 79 | | Michael Kiselak email dated 01/12/15 | Kiselak | 11-26-19 |
| 81 | GOV_01290622-01290623 | Michael Kiselak email thread dated 01/14/15 @ 12:12:31 | Kiselak | 11-26-19 |
| 82 | GOV_01290626-01290627 | Michael Kiselak email thread dated 01/14/15 @ 14:12:31 | Kiselak | 11-26-19 |
| 83 | GOV_04004355 | Michael Kiselak email dated 01/14/15 @ 17:46:50 | Kiselak | 11-26-19 |

| 85 | GOV_01290807-01290808 | Michael Kiselak email dated 01/16/15 @ 14:40:21 | Kiselak | 11-26-19 |
|---|---|---|---|---|
| 86 | GOV_01290811 | Michael Kiselak email dated 01/16/15 @ 14:43:27 | Kiselak | 11-26-19 |
| 87 | GOV_01294765-01294767 | Michael Kiselak email thread dated 03/20/15 | Kiselak | 11-26-19 |
| 88 | | Michael Kiselak email thread dated 04/22/15 | Kiselak | 11-26-19 |
| 90 | | Michael Kiselak email dated 01/17/15 | Kiselak | 11-26-19 |
| 92 | GOV_01291825-01291826 | Michael Kiselak email thread dated 01/26/15 @ 14:22:03 | Kiselak | 11-26-19 |
| 93 | | Michael Kiselak email thread dated 01/26/15 @ 16:31:29 | Kiselak | 11-26-19 |
| 94 | GOV_01291816-01291817 | M. Kiselak email dated 01/26/15 @ 16:45:20 | Kiselak | 11-26-19 |
| 96 | GOV_03917906_03917907 | Michael Kiselak email 02/10/15 | Kiselak | 11-26-19 |
| 97 | GOV_01562704 | Michael Kiselak email 02/15/15 | Kiselak | 11-26-19 |
| 99 | | Michael Kiselak email dated 02/18/15 | Kiselak | 11-26-19 |
| 100 | | Michael Kiselak email dated 03/07/15 | Kiselak | 11-26-19 |
| 101 | | Kim Kiselak email dated 03/11/15 | Kiselak | 11-26-19 |
| 105 | | Michael Kiselak email dated 05/26/15 | Kiselak | 11-26-19 |
| 106 | 106.001-106.020 | 2014 Trilogy 1099s | Baumiller | 11-18-19 |
| 107 | 107.001-107.080 | 2014 Trilogy W-2s (see disc) | Baumiller | 11-18-19 |
| 108 | 108.001-108.007 | 2015 Trilogy 1099s | Baumiller | 11-18-19 |
| 109 | 109.001-109.045 | 2015 Trilogy W-2s (see disc) | Baumiller | 11-18-19 |
| 111 | GOV_01556663 | Dave McCowan email dated 09/04/14 | McCowan | 11-26-19 |
| 112 | GOV_01196720-01196721 | Dave McCowan email dated 09/05/14 @ 00:23:19 | McCowan | 11-26-19 |
| 113 | GOV_01556676 | Dave McCowan email dated 09/05/14 @ 18:27:09 | McCowan | 11-26-19 |
| 114 | GOV_01556680 | Dave McCowan email dated 09/05/14 @ 10:30:11 | McCowan | 11-26-19 |
| 115 | GOV_01196919 | Dave McCowan email dated 09/07/14 @ 14:31:49 | McCowan | 11-26-19 |
| 116 | GOV_01196921-01196922 | Dave McCowan email dated 09/07/14 @ 18:45:41 | McCowan | 11-26-19 |
| 117 | GOV_01556685-01556686 | Dave McCowan email dated 09/08/14 @ 09:18:19 | McCowan | 11-26-19 |
| 118 | GOV_01556689-01556690 | Dave McCowan email dated 09/08/14 @ 21:51:13 | McCowan | 11-26-19 |
| 120 | GOV_01196967 | Dave McCowan email dated 09/09/14 @ 20:12:22 | McCowan | 11-26-19 |
| 121 | GOV_01196970-01196971 | Dave McCowan email email dated 09/10/14 @ 00:47:33 | McCowan | 11-26-19 |

| 122 | GOV_03924656-03924658 | Dave McCowan email dated 09/10/14 @12:19:12 | McCowan | 11-26-19 |
|---|---|---|---|---|
| 123 | GOV_01197034-01197037 | Dave McCowan email dated 09/10/14 @ 17:19:59 | McCowan | 11-26-19 |
| 124 | GOV_01556726-01556727 | Dave McCowan email dated 09/10/14 @ 18:31:21 | McCowan | 11-26-19 |
| 129 | GOV_01557745 | Dave McCowan email dated 10/02/14 | McCowan | 11-26-19 |
| 132 | GOV_01558939 | Dave McCowan email dated 10/24/14 | McCowan | 11-26-19 |
| 135 | GOV_01559064-01559068 | Dave McCowan email dated 11/07/14 | McCowan | 11-26-19 |
| 137 | GOV_01204243 | Dave McCowan email dated 01/16/15 | McCowan | 11-26-19 |
| 139 | GOV_01291122 | Dave McCowan email dated 01/21/15 | McCowan | 11-26-19 |
| 142 | GOV_01296899-01296906 | Dave McCowan email dated 04/23/15 | McCowan | 11-26-19 |
| 148 | | Paul Hollingsworth email thread dated 4/23/15 (subject: Re: McCowan employee documents) | McCowan | 11-26-19 |
| 150 | | Google Apps email dated 6/12/15 (subject: Dave McCowan deletion successful) | McCowan | 11-26-19 |
| 192 | | CMGRx Medical Release Form for Casandra McKinnie-Dawson 10-30-2014 | Cesario | 11-6-19 |
| 193 | | Freedom From Pain check to Casandra McKinnie-Dawson for $500 on 2/18/2015 | Dawson | 11-6-19 |
| 194 | | Study Form Submission Email To: office@cmgrx.com From: no-reply 7/15/2015 | Dawson | 11-6-19 |
| 195 | | Cassandra McKinnie-Dawson Email with Brian Gray for change of address 4/28/2015 | Dawson | 11-6-19 |
| 199 | | W2 | Straw | 11-14-19 |
| 200 | | W2 | Straw | 11-14-19 |

Respectfully Submitted,

/s/ Nicole Knox
NICOLE KNOX
SBN: 24069324
Email: nknox@nicoleknoxlaw.com
LAW OFFICE OF NICOLE KNOX, PLLC
3131 McKinney Ave. Suite 800
Dallas, TX 75204
Telephone: 214.740.9955
Facsimile: 214.740.9912
**Attorney for Michael Kiselak**